

# State of New Jersey
## DEPARTMENT OF HUMAN SERVICES
### DIVISION OF MEDICAL ASSISTANCE AND HEALTH SERVICES
PO Box 712
TRENTON NJ 08625-0712
TELEPHONE 1-800-356-1561

JON S. CORZINE
*Governor*

JENNIFER VELEZ
*Commissioner*

JOHN R. GUHL
*Director*

July 28, 2008

RONALD BASS
6 ANDREW COURT
GREEN BROOK, NJ 08812-

**GA    187027455101**

Dear Client:

A review of prescription drug claims submitted on your behalf indicates either a higher than usual number or dosage of drugs dispensed, or some other problem with your use of drugs.

In an effort to more closely monitor your usage and to protect your health and well-being, we plan to limit you to the use of one pharmacy of your choice. In this way, the pharmacy can better oversee the drugs that you take. If a medical emergency arises and the pharmacy to which you are restricted is unable to serve you, you may obtain up to a 72-hour supply of your drugs at another pharmacy.

To select a pharmacy, please take the enclosed Pharmacy Selection Form and envelope to the pharmacy of your choice. Be sure to sign and date Part A of the form where indicated, and ask your pharmacist to complete part B. If the pharmacy that is your first choice refuses to accept you, please continue to contact other pharmacies until you find one that will.

**It is important that this form be filled in and returned in the enclosed envelope no later than ████████ Failure to choose a pharmacy and to return this completed form by this date will result in a pharmacy being selected for you.**

If you have any questions, please call this office at our toll free # 1-877-853-5678 weekdays between the hours of 8:30 a.m. and 4:30 p.m.

- 2 -

During the period of your restriction you have the right to request a change of pharmacy for good cause, by writing to:

**Bureau of Administrative Action
and Recoveries
Special Status Unit #06
PO Box 712
Trenton, New Jersey 08625-0712**

Thank you for your cooperation.

Sincerely,

Catherine Z. Gancarz
Special Status Program
Bureau of Administrative Action
and Recoveries

Enclosures

SSP-1GA (Rev. 07/06)



PETER HARVEY
ATTORNEY GENERAL OF NEW JERSEY
Division of Law 5th Floor
124 Halsey Street
Newark, N.J. 07101

By:  Megan K. Cordoma
     Deputy Attorney General
     Tel.  (973) 648-7457

**FILED**

NOVEMBER 7, 2005

**NEW JERSEY STATE BOARD
OF MEDICAL EXAMINERS**

STATE OF NEW JERSEY
DEPARTMENT OF LAW AND PUBLIC SAFETY
DIVISION OF CONSUMER AFFAIRS
BOARD OF MEDICAL EXAMINERS

---

IN THE MATTER OF THE SUSPENSION
OR REVOCATION OF THE LICENSES OF

Mario Comesanas, M.D.                    CONSENT ORDER
License No.  MA04758500

TO PRACTICE MEDICINE AND SURGERY
IN THE STATE OF NEW JERSEY

---

This matter was opened to the New Jersey State Board of Medical Examiners upon receipt of information in 2002 that Dr. Comesanas had lost his privileges at Irvington General Hospital and had taken an indefinite leave of absence from that facility.

On January 19, 2005, Dr. Mario Comesanas appeared with counsel before a Preliminary Evaluation Committee of the Board to answer questions regarding his patient care, treatment and prescribing practices during his tenure as Medical Director at the Family Health Center at Irvington General Hospital.  In response to questions concerning three of his pain management patients at the

1

**CERTIFIED TRUE COPY**

clinic, Dr. Comesanas testified that he believes the quality of the care he gave these patients was good, but that his record keeping may have been lacking.   The patient records reflect that Dr. Comesanas continued to prescribe pain medication such as Percocet even when the patient's pain scale was zero and prescribed Xanax with no indication of anxiety in the record for at least two patients.   Dr. Comesanas was also unable to explain why he concurrently prescribed and altered dosages of Oxycontin, Percocet, Tylenol with Codeine and Xanax for a third patient.

Dr. Comesanas' employment at Irvington General Hospital ended in 2002.  He now maintains a private medical practice where only 1% or 2% of his patients are pain management patients.

The Board finds that Dr. Comesanas repeatedly failed to document past medical history, history of current illness, physical examinations and treatment plans.  The Board also finds that Dr. Comesanas prescribed extremely high doses of narcotic drugs without proper justification in the chart and without regard to whether the patients actively abused those drugs.

The parties, having agreed to the resolution of this matter without further formal proceedings, and Respondent having agreed and given his voluntary consent to the within Order, and the Board finding the within disposition is adequately protective of the public health, safety and welfare, and other good cause having been shown,

2

IT IS, therefore on this 2nd day of Nov , 2005

ORDERED THAT

1.    The license of Mario Comesanas, M.D. to practice medicine and surgery in the State of New Jersey is hereby suspended for a period of three years effective upon the entry date of the within Order.  The entire period of the suspension shall be stayed and served as a period of probation.

2.    Mario  Comesanas,  M.D.  shall  take  and  successfully complete, at his own expense, a Board approved course in record-keeping.    Successful  completion  means  that  all  sessions  were attended,    all    assignments    were    properly    and    appropriately completed, and a passing grade was achieved which was unconditional and without reservations.  Respondent shall submit to the Board verification of the successful completion of said course within twelve (12) months hereof.

3.    Mario  Comesanas,  M.D.  shall  take  and  successfully complete, at his own expense, a Board approved course in the prescription of controlled substances.   Successful completion means  that  all  sessions  were  attended,  all  assignments  were properly  and  appropriately  completed,  and  a  passing  grade  was achieved  which  was  unconditional  and  without  reservations. Respondent shall submit to the Board verification of the successful completion of said course within twelve (12) months hereof.

3

4.   Mario Comesanas, M.D. shall complete twenty Category 1 continuing medical education credits on the prescribing of controlled dangerous substance.  Respondent shall submit to the Board verification of the successful completion of said credits within twelve (12) months hereof.

5.   Mario Comesasnas, M.D. shall pay costs of investigation of this matter in the amount of $3,580.00 and a civil penalty of $15,000.00 for a total of $18,580.00, to be paid in monthly installments at the rate of no less than $500.00 each month, due on the first day of each month commencing November 1, 2005.  Interest shall accrue in accordance with R. 4:42-11(a).   Failure to make payments within said time shall result in the filing of a Certificate of Debt pursuant to N.J.S.A. 45:1-24.

NEW JERSEY STATE BOARD OF
MEDICAL EXAMINERS

By: _____
Bernard Robins, M.D., F.A.C.P.
Board President

I have read the within Order
and agree to its terms.

_____
Mario J. Comesanas, M.D.

4

UNITED STATES
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

Apr 07, 2020

FILED
CLERK'S OFFICE

### UNITED STATES JUDICIAL PANEL
on
### MULTIDISTRICT LITIGATION

IN RE: NATIONAL PRESCRIPTION
OPIATE LITIGATION

**MDL No. 2804**

### NOTICE OF FILING (FOR INCLUSION)
### AND PUBLICATION OF BRIEFING SCHEDULE

Today, the Judicial Panel on Multidistrict Litigation filed the following pleading: Motion to Transfer (tag-along) to the Northern District Court of Ohio for Coordinated or Consolidated Pretrial Proceedings Pursuant to 28 U.S.C. § 1407.

All papers and correspondence filed with the Panel in this matter must bear the docket number and caption assigned by the Panel as noted above. **Pleadings not exceeding a total of 10 pages, including exhibits, may be faxed to the Panel at (202) 502-2888; otherwise file and original an one copy of all pleadings by delivery or mail to:**

Clerk of the Panel
United States Judicial Panel on Multidistrict Litigation
Thurgood Marshall Federal Judiciary Building
One Columbus Circle, NE, Room G-255, North Lobby
Washington, DC 20002-8041

The briefing schedule is set as follows:

**Reply, if any, Due on or Before: <u>May 5, 2020</u>**

Pro Se will be notified if/when this matter is scheduled for a hearing session before the Panel.

FOR THE PANEL:

John W. Nichols
Clerk of the Panel

# UNITED STATES JUDICIAL PANEL
## on
## MULTIDISTRICT LITIGATION

IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION              MDL No. 2804

### ORDER DENYING TRANSFER

**Before the Panel:** *Pro se* Plaintiff Ronald Bass, Sr., in a district of New Jersey action moves under Section 1407 (c) to transfer the action, listed on Schedule A, to the Northern District of Ohio for inclusion in MDL No. 2804. No party opposed the motion.

After considering the parties' arguments, we find that transfer of this action is not appropriate. In our order centralizing this litigation, we held that the Northern District of Ohio was an appropriate Section 1407 forum for actions sharing factual questions regarding the allegedly improper marketing and distribution of various prescription opiate medications into states, cities, and towns across the country. *See In re Nat'l Prescription Opiate Litig.,* 290 F. Supp.3d 1375, 1378-79 (J.P.M.L. 2017). The *Bass* plaintiff argues that his use of certain manufacturing defendants' medications caused him to become addicted to opiates, depriving him of employment opportunities as a longshoreman and at a Honda dealership. He contends that he was wrongfully accused by a state court judge of antisocial behavior and drug-related conduct, which led to the loss of his apartment and revocation of his parental rights to his son. Plaintiff also contends he lost opportunities to pursue a "patent pending for diabetic footwear." Despite any factual overlap that *Bass* shares with the MDL actions, we find that adding *Bass* to the MDL at this time will not serve the just and efficient conduct of *Bass* or the MDL as a whole.

The parties can employ alternatives to transfer to minimize whatever, if any, possibilities may arise of duplicative discovery and/or inconsistent pretrial rulings. *See, e.g., In re Eli Lilly & Co. (Cephalexin Monohydrate) Patent Litigation,* 446 F. Supp. 242, 244 (J.P.M.L. 1978); *see also Manual for Complex Litigation, Fourth,* § 20.14 (2004).

---

* Judges Ellen Segal Huvelle and Nathaniel M. Gorton did not participate in the decision of this matter.

IT IS THEREFORE ORDERED that the motion, pursuant to 28 U.S.C. § 1407(c), for transfer of this action is denied.

PANEL ON MULTIDISTRICT LITIGATION

Karen K. Caldwell
Chair

R. David Proctor               Catherine D. Perry
Matthew F. Kennelly            David C. Norton

IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION          MDL No. 2804

## SCHEDULE A

District of New Jersey

BASS v. PURDUE PHARMA L.P., ET AL., C.A. No. 2:19-19709

No. 23A87

---

# In the Supreme Court of the United States

---

**WILLIAM K. HARRINGTON, UNITED STATES TRUSTEE, REGION 2**

Applicant,

**v.**

**PURDUE PHARMA, L.P., ET AL.,**

---

**ON APPLICATION FOR A STAY OF THE MANDATE OF THE UNITED STATES COURT OF APPEALS FOR THE SECOND CIRCUIT PENDING THE FILING AND DISPOSTION OF A PETITION FOR A WRIT OF CERTIORARI**

---

**RESPONSE OF RONALD BASS AS A TAG-ALONG CREDITOR TO ALL THE COLLECTIVE STATES AS CLAIMANT/CREDITORS AND PRO SE CLAIMANTS, AND THE DISTRICT OF COLUMBIA**

---

RONALD BASS
CREDITOR
450 Little Place, Apt. 53
N. Plainfield, NJ 07060
(908) 372-9321
Ronaldbass12345@gmail.com

I, Ronald Bass and all the collective creditors "the states" and Pro se
claimants and the District of Columbia (collectively, the States) holds claims
against Purdue Pharma, L.P., et al., were appellees in the court of appeals, and
participated in the district court and bankruptcy court, I also participated in the
litigation with the United States Judicial Panel on MultiDistrict Litigation lead case
MDL No. 2804. While this case was pending in the court of appeals, the States
reached a settlement agreement with Purdue Pharma, L.P., certain of its affiliates,
and members of the Sacklers family, all of whom are respondents here and were
appellants in the court of appeals. See No. 22-110(2d Cir), ECF Nos. 552, 559
(March 11, 2022). Pursuant to that settlement agreement, and subject to the
terms and conditions thereof, the States agreed to be consensually bound by the
third-party release in the plan of reorganization at issue in the litigation. See No.
19-23649-shl (Bankr. S.D.N.Y.), ECF No. 4410 (March 3, 2023), Ex. B at 31. In
addition, under the terms of the settlement agreement, some States agreed that
they would not file any brief with or present any argument to the Second Circuit
panel hearing; and that, if that appeal was "decided in the Debtor's favor," they
would not (a) file a party or amicus brief at the petition stage in the Supreme
Court of the United States, asking that court to grant certiorari ... or (b) file a party
brief at the merits stage in the Supreme Court should the Supreme Court grant
certiorari.

In light of those circumstances, some States inform this Court that they take
no position on the application for a stay of the mandate pending the filing and
disposition of the petition for a writ of certiorari, or any of the issues raised in the
application.

I, do not oppose the filing of the United States Trustee application for a writ
of certiorari or anyone else's position concerning the mandate; However, I do
question whether the Sackler's family is totally responsible and liable of the
opioid damages; The creditor rely on the Supreme Court of the United States
**piercing the** (public and private non-debtors actions that's responsible for a non-
core related opioid death and claims) **corporation veil** of the State of New Jersey,
et al., 42 United States Code, § 1981 as it operates through the 5th and 14th
Amendment, consistent with 18 U.S.C. § 241 "Black Americans, private and public

official are to be held accountable just like white Americans and under the diversity of citizenship, as well".

Respectfully submitted

*Ronald Bass*

**Ronald Bass**

**Email to Counsel listing on next page(s)**

SRF 81204

DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
James I. McClammy
Eli J. Vonnegut

*Counsel to the Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P., *et al.*,** | **Case No. 19-23649 (SHL)** |
| Debtors.[1] | **(Jointly Administered)** |

### NOTICE OF HEARING REGARDING
### <u>REQUESTS TO PARTICIPATE IN MEDIATION</u>

**PLEASE TAKE NOTICE** that, on July 15, 2024, Maria Ecke filed a motion [Dkt. No.

6555] and, on July 22, 2024, Ronald Bass filed a letter [Dkt. No. 6566] seeking to participate in

mediation (the "**Mediation Requests**").

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Purdue Products L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

PLEASE TAKE FURTHER NOTICE that the hearing on the Mediation Requests (the "Hearing") has been scheduled for **August 14, 2024, at 11:00 a.m. (Prevailing Eastern Time)** before the Honorable Sean H. Lane, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601 (the "**Bankruptcy Court**"); *provided* that, pursuant to General Order M-543, dated March 20, 2020 (Morris, C.J.) ("**General Order M-543**"), such Hearing shall be conducted **via Zoom for Government®** so long as General Order M-543 is in effect or unless otherwise ordered by the Bankruptcy Court.[2]

PLEASE TAKE FURTHER NOTICE that parties wishing to participate in the Hearing are required to register their appearance by **4:00 p.m. (Prevailing Eastern Time) the day before the Hearing** at https://ecf.nysb.uscourts.gov/cgi-bin/nysbAppearances.pl.

PLEASE TAKE FURTHER NOTICE that any responses or objections (the "**Objections**") to the Motion shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, shall be filed with the Bankruptcy Court (a) by attorneys practicing in the Bankruptcy Court, including attorneys admitted *pro hac vice*, electronically in accordance with General Order M-399 (which can be found at http://www.nysb.uscourts.gov), and (b) by all other parties in interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the Second Amended Order Establishing Certain Notice, Case Management, and Administrative Procedures entered on

---

[2]    A copy of General Order M-543 can be obtained by visiting http://www.nysb.uscourts.gov/news/court-operations-under-exigent-circumstances-created-covid-19.

November 18, 2019 [ECF No. 498], so as to be actually received no later than **August 7, 2024, at 4:00 p.m. (Prevailing Eastern Time)** (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that objecting parties are required to attend the Hearing and a failure to appear may result in relief being granted upon default; *provided that* objecting parties shall attend the Hearing **via Zoom for Government** so long as General Order M-543 is in effect or unless otherwise ordered by the Bankruptcy Court.

**PLEASE TAKE FURTHER NOTICE** that copies of the Motion may be obtained free of charge by visiting the website of Prime Clerk LLC at https://restructuring.primeclerk.com/purduepharma. You may also obtain copies of any pleadings by visiting the Bankruptcy Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

**PLEASE TAKE FURTHER NOTICE** that the Hearing may be continued or adjourned thereafter from time to time without further notice other than an announcement of the adjourned date or dates in open court at the Hearing.

*[Remainder of page intentionally left blank]*

Dated:    July 31, 2024
          New York, New York

                              DAVIS POLK & WARDWELL LLP

                              By:   */s/ James I. McClammy*_____

                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Facsimile:  (212) 701-5800
                              Marshall S. Huebner
                              Benjamin S. Kaminetzky
                              James I. McClammy
                              Eli J. Vonnegut


                              *Counsel to the Debtors
                              and Debtors in Possession*



### State of New Jersey
DEPARTMENT OF HUMAN SERVICES
DIVISION OF MEDICAL ASSISTANCE AND HEALTH SERVICES
PO Box 712
TRENTON, NJ 08625-0712

PHILIP D. MURPHY
*Governor*

SHEILA Y. OLIVER
*Lt. Governor*

SARAH ADELMAN
*Commissioner*

JENNIFER LANGER JAC
*Assistant Commissione*

August 15, 2023

Ronald Bass
450 Little Place
Apt. 53
North Plainfield, NJ    07060

Re: Medicaid Claims
Ronald Bass
DOB: 3/19/1955

To Whom It May Concern:

Your request for Medicaid records for the above captioned has been completed. Reproduction costs are in accordance with the Open Public Records Act (N.J.S.A. 47:1A-5 b.), and are as follows:

Letter size page . . . . . . . . . . . . . . .    $0.05 per page    = $1.90
Legal size page . . . . . . . . . . . . . . . . .    $0.07 per page    = $0.00

The total number of pages produced is 38 | the total amount due is $1.90 |
Information retrieved from Medicaid claim files.

Please make your check payable to "**TREASURER, STATE OF NEW JERSEY**" and send it to attention Processing Bureau, at the address below within ten days of receipt of this invoice. Should you have any questions, please do not hesitate to contact me directly at (609) 588-3089.

Division of Revenue
200 Woolverton Street, Bldg. 20
Lockbox 656
Trenton, NJ 08646
Attention: Processing Bureau

Tax ID # 216000928

Sincerely,

Armida D'Agostino
Catherine Z. Gancarz
Armida D'Agostino for
Catherine Z. Gancarz, Supervisor
Data Retrieval Unit

Enclosures:

# Claims Paid for Recipient: 072090844201 RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/03 | AMITRIPTYLINE 10 MG TAB | 6419183 | 30 | 30 | | | 6031200 | RITE AID PHCY#10397 (RX)* | 8277109 | KUO MD HOWARD | FFS | 12 | $5.63 |
| 3/21/03 | | | 1 | | OUTPT SERVICES,GEN CLASSIF,OUT | | 4135008 | NEWARK BETH ISRAEL MED CTR * | | | FFS | 03 | $180.70 |
| 3/30/03 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | MONONEURITIS NOS | 1459201 | YAP UMD | 1459201 | YAP UMD AGUSTIN | FFS | 04 | $23.50 |
| 3/31/03 | ANEMAGEN FA CAPSULE | 6420255 | 34 | 34 | | | 6031200 | RITE AID PHCY#10397 (RX)* | 1459201 | YAP UMD AGUSTIN | FFS | 12 | $19.62 |
| 3/31/03 | BEXTRA 20 MG TABLET | 6420253 | 30 | 30 | | | 6031200 | RITE AID PHCY#10397 (RX)* | 6666666 | AGUSTIN | FFS | 12 | $86.13 |
| 3/31/03 | PENTOXIFYLLINE ER 400 MG TAB | 6420254 | 60 | 30 | | | 6031200 | RITE AID PHCY#10397 (RX)* | 1459201 | AGUSTIN | FFS | 12 | $22.69 |
| 3/31/03 | DURAGESIC 50 MCG/HR PATCH | 0008783 | 10 | 30 | | | 8788804 | JACOBS PHARMACY (RX)* | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $226.23 |
| 6/10/03 | OXYCONTIN 80 MG TABLET | 0008781 | 60 | 30 | | | 8788804 | JACOBS PHARMACY (RX)* | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $467.10 |
| 6/10/03 | PERCOCET 5-325 MG TABLET | 0008782 | 90 | 23 | | | 8788804 | JACOBS PHARMACY (RX)* | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $102.51 |
| 6/10/03 | | | 1 | | E/M OFFICE/OP NEW PATIENT | ARTHROPATHY NOS-L/LEG | 4135903 | IRVINGTON GENL HOSP * | 7158106 | LEE OD CHUNG | FFS | 03 | $88.05 |
| 6/18/03 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | NEURALGIA/NEURITIS NOS | 4135008 | NEWARK BETH ISRAEL MED CTR * | 7158106 | LEE OD CHUNG | FFS | 03 | $147.93 |
| 6/20/03 | | | 1 | | FRAMES (DISPENSING FEE) | PRESBYOPIA | 9045104 | EYE ENCOUNTER | 7158106 | LEE OD CHUNG | FFS | 08 | $8.00 |
| 6/20/03 | | | 1 | | LENS SERVICE (BIFOCAL LENS) | PRESBYOPIA | 9045104 | EYE ENCOUNTER | 7158106 | LEE OD CHUNG | FFS | 08 | $15.00 |
| 6/20/03 | | | 2 | | SPHEROCYLINDER, BIFOCAL, PLUS | PRESBYOPIA | 9045104 | EYE ENCOUNTER | 7158106 | LEE OD CHUNG | FFS | 08 | $37.20 |
| 6/21/03 | AMITRIPTYLINE HCL 10 MG TAB | 6419183 | 30 | 30 | | | 6031200 | RITE AID PHCY#10397 (RX)* | 8277109 | KUO MD HOWARD | FFS | 12 | $5.63 |
| 6/21/03 | | | 1 | | E/M OFFICE/OP NEW PATIENT | VISUAL DISTURBANCES NEC | 1465201 | MATERNA THOMAS | 8277109 | KUO MD HOWARD | FFS | 12 | $86.13 |
| 6/24/03 | BEXTRA 10 MG TABLET | 6422692 | 30 | 30 | | | 6031200 | RITE AID PHCY#10397 (RX)* | | | FFS | 04 | $32.30 |
| 6/26/03 | | | 1 | | BLOOD COUNT;HEMO.PLAT. COUNT;AU | BACKACHE NOS | 4135903 | IRVINGTON GENL HOSP * | | | FFS | 04 | $20.45 |
| 6/26/03 | | | 1 | | COMPREHENSIVE METABOLIC PANEL | BACKACHE NOS | 4135903 | IRVINGTON GENL HOSP * | | | FFS | 03 | $49.80 |
| 6/26/03 | | | 1 | | LIPID PROFILE | BACKACHE NOS | 4135903 | IRVINGTON GENL HOSP * | | | FFS | 03 | $42.69 |
| 6/26/05 | | | 1 | | PROSTATE SPECIFIC ANTIGEN (PSA) | BACKACHE NOS | 4135903 | IRVINGTON GENL HOSP * | | | FFS | 03 | $24.50 |

Claims Paid for Recipient: 072090844201  RONALD  BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/03 | | | 1 | | URINALYSIS WITHOUT MICR.AUTOMA | BACKACHE NOS | 4135903 | IRVINGTON GENL HOSP       * | | | FFS | 03 | $1.50 |
| 7/8/03 | DURAGESIC 50 MCG/HR PATCH | 0009542 | 10 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $220.05 |
| 7/8/03 | ELIDEL 1% CREAM | 6424480 | 30 | 7 | | | 6031200 | RITE AID PHCY#10397 (RX) * | 6666666 | | FFS | 12 | $51.02 |
| 7/8/03 | OXYCONTIN 80 MG TABLET | 0009541 | 120 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $904.72 |
| 7/8/03 | PERCOCET 5-325 MG TABLET | 0009543 | 90 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $99.77 |
| 7/8/03 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | ARTHROPATHY NOS-PELVIS | 4135903 | IRVINGTON GENL HOSP       * | | | FFS | 03 | $52.91 |
| 7/9/03 | CEFTIN 250 MG TABLET | 0009553 | 20 | 10 | | | 8788804 | JACOBS PHARMACY (RX) * | 1459201 | YAP      AGUSTIN UMD | FFS | 12 | $97.93 |
| 7/9/03 | STROVITE TABLET | 0009554 | 30 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 1459201 | YAP      AGUSTIN UMD | FFS | 12 | $10.75 |
| 7/9/03 | TOPROL XL 50 MG TABLET | 0009555 | 30 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 1459201 | YAP      AGUSTIN UMD | FFS | 12 | $23.65 |
| 7/9/03 | TRENTAL ER 400 MG TABLET | 0009550 | 60 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 1459201 | YAP      AGUSTIN UMD | FFS | 12 | $22.61 |
| 7/20/03 | | | 1 | | MRI,SPINAL CANAL,LUMBAR WO CM | LUMBAR DISC DISPLACEMENT | 2950405 | NEWARK DIAGNOSTIC RADIOLOGIST* | | | FFS | 04 | $84.00 |
| 7/20/03 | | | 1 | | MRI,SPINAL CANAL,LUMBAR WO CM | LUMBAR DISC DISPLACEMENT | 4135008 | NEWARK BETH ISRAEL MED CTR  * | | | FFS | 03 | $1,381.97 |
| 7/21/03 | | | 1 | | E/M EMERG.DEPT. VISIT NEW/EST | JOINT PAIN-L/LEG | 8716307 | HENRY ST EMERG ASSOC      * | | | FFS | 04 | $23.50 |
| 7/21/03 | | | 1 | | E/M EMERGENCY DEPT. VISIT | JOINT PAIN-L/LEG | 4139909 | HOSP CENT AT ORANGE      * | | | FFS | 03 | $61.30 |
| 7/24/03 | AMITRIPTYLINE HCL 10 MG TAB | 6419183 | 30 | 30 | | | 6031200 | RITE AID PHCY#10397 (RX) * | 8277109 | KUO      HOWARD MD | FFS | 12 | $5.63 |
| 7/24/03 | BEXTRA 10 MG TABLET | 6422692 | 30 | 30 | | | 6031200 | RITE AID PHCY#10397 (RX) * | 8277109 | KUO      HOWARD MD | FFS | 12 | $86.25 |
| 7/30/03 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | OLD BUCKET TEAR MED MEN | 1459201 | YAP      AGUSTIN UMD | | | FFS | 04 | $23.50 |
| 7/31/03 | OXYCONTIN 80 MG TABLET | 1116081 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $485.75 |
| 8/2/03 | STROVITE TABLET | 0010215 | 30 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 1459201 | YAP      AGUSTIN UMD | FFS | 12 | $10.75 |
| 8/12/03 | BUPRENEX 0.3 MG/ML AMPUL | 0010416 | 30 | 7 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $88.52 |
| 8/12/03 | DURAGESIC 75 MCG/HR PATCH | 0010415 | 10 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $359.77 |
| 8/12/03 | INSULIN SYRINGE .28GX1 ML | 0010417 | 30 | 7 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $7.20 |
| 8/12/03 | OXYCONTIN 80 MG TABLET | 0010413 | 120 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $967.75 |

Claims Paid for Recipient: 0720908442O1 RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Date Service | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/03 | PERCOCET S-325 25 MG TABLET | 0010414 | 90 | 25 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $99.77 |
| 8/12/03 | TUSSIONEX PENNKINETIC SUSP | 0010418 | 240 | 24 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $85.25 |
| 3/12/03 | | | 1 | | ESTAB PATIENT E/M OFFICE/OP | LUMBAGO | 413593 | IRVINGTON GENL HOSP | | | | 03 | $52.91 |
| 3/18/03 | AMITRIPTYLINE HCL 10 MG TAB | 6419183 | 30 | 30 | | | 603120O | RITE AID PHCY#10397 (RX) | 8277109 | HOWARD KUO MD | | 12 | $5.63 |
| 3/20/03 | | | 1 | | ESTAB PATIENT E/M OFFICE/OP | NEURALGIA/NEURITIS NOS | 413500 | ISRAEL MED CTR NEWARK BETH | | | | 03 | $147.93 |
| 3/21/03 | AMITRIPTYLINE HCL 25 MG TAB | 0010639 | 30 | 30 | | | 878804 | JACOBS PHARMACY (RX) | 8277109 | HOWARD KUO MD | | 12 | $5.69 |
| 3/12/03 | BUPRENEX 0.3 MG/ ML AMPUL | 0010416 | 30 | 7 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $88.52 |
| 1/12/03 | INSULIN SYRINGE 28GX1 ML | 0010417 | 30 | 7 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $7.20 |
| 1/26/03 | BUPRENEX 0.3 MG/ ML AMPUL | 0010416 | 30 | 7 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $88.52 |
| 1/26/03 | CELEBREX 200 MG CAPSULE | 0010735 | 40 | 20 | | | 878804 | JACOBS PHARMACY (RX) | 1459201 | AGUSTIN YAP UMD | | 12 | $107.54 |
| 1/26/03 | INSULIN SYRINGE 28GX1 ML | 0010417 | 30 | 7 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $7.20 |
| 1/26/03 | STROVITE TABLET | 0010215 | 20 | 30 | | | 878804 | JACOBS PHARMACY (RX) | 1459201 | AGUSTIN YAP UMD | | 12 | $8.41 |
| 9/6/03 | TUSSIONEX PENNKINETIC SUSP | 0010418 | 240 | 24 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $85.25 |
| 9/6/03 | BUPRENEX 0.3 MG/ ML AMPUL | 0011033 | 30 | 7 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $88.52 |
| 9/6/03 | CARE INSULIN 1 ML SYRINGE | 0011034 | 30 | 7 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $10.03 |
| 9/6/03 | DURAGESIC 75 MCG/HR PATCH | 0011032 | 10 | 30 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $359.77 |
| 9/6/03 | OXYCONTIN 80 MG TABLET | 0011031 | 120 | 30 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $967.78 |
| 9/6/03 | PAXIL CR 12.5 MG TABLET | 0011035 | 30 | 30 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $77.62 |
| 9/6/03 | PERCOCET S-325 MG TABLET | 0011030 | 90 | 25 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $99.77 |
| 9/6/03 | XANAX 1 MG TABLET | 0011029 | 60 | 30 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $97.07 |
| 9/03 | | | 1 | | ESTAB PATIENT E/M OFFICE/OP | LUMBAGO | 413593 | IRVINGTON GENL HOSP | | | | 03 | $25.91 |
| 1/17/03 | CARE INSULIN 1 ML | 0011033 | 30 | 7 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $88.52 |
| 1/17/03 | BUPRENEX 0.3 MG/ SYRINGE | 0011034 | 30 | 7 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $10.03 |
| 9/26/03 | BUPRENEX 0.3 MG/ ML AMPUL | 0011033 | 30 | 7 | | | 878804 | JACOBS PHARMACY (RX) | 867804 | COMESANAS MARIO J MD | | 12 | $88.52 |

Claims Paid for Recipient: 072090844201 RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pos Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/03 | CARE INSULIN 1 ML SYRINGE | 0011034 | 30 | 7 | | | 8788804 (RX)* | JACOBS PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $10.03 |
| 10/6/03 | BUPRENEX 0.3 MG/ ML AMPUL | 0011033 | 30 | 7 | | | 8788804 (RX)* | JACOBS PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $88.52 |
| 10/6/03 | CARE INSULIN 1 ML SYRINGE | 0011034 | 30 | 7 | | | 8788804 (RX)* | JACOBS PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $10.03 |
| 10/7/03 | DURAGESIC 75 MCG/HR PATCH | 0011617 | 10 | 30 | | | 8788804 (RX)* | JACOBS PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $359.77 |
| 10/7/03 | OXYCONTIN 80 MG TABLET | 0011616 | 120 | 30 | | | 8788804 (RX)* | JACOBS PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $967.78 |
| 10/7/03 | PAXIL CR 12.5 MG TABLET | 0011035 | 30 | 30 | | | 8788804 (RX)* | JACOBS PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $77.62 |
| 10/7/03 | ROXICET 5-325 TABLET | 0011618 | 90 | 23 | | | 8788804 (RX)* | JACOBS PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $14.46 |
| 10/7/03 | STROVITE ADVANCE CAPLET | 0011619 | 30 | 30 | | | 8788804 (RX)* | JACOBS PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $13.57 |
| 10/7/03 | | | 1 | | E/M OFFICE/OP ESTABLISHED PT | LUMBAGO | 4135903 | IRVINGTON GENL HOSP | | | FFS | 03 | $52.91 |
| 10/8/03 | OXYCONTIN 80 MG TABLET | 1118729 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $485.75 |
| 10/14/03 | ALPRAZOLAM 1 MG TABLET | 0011029 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $54.32 |
| 10/14/03 | BUPRENEX 0.3 MG/ ML AMPUL | 0011033 | 30 | 7 | | | 8788804 (RX)* | JACOBS PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $88.52 |
| 10/14/03 | CARE INSULIN 1 ML SYRINGE | 0011034 | 30 | 7 | | | 8788804 (RX)* | JACOBS PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $10.03 |
| 10/20/03 | LEVITRA 10 MG TABLET | 1119202 | 6 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $54.26 |
| 10/21/03 | BUPRENEX 0.3 MG/ ML AMPUL | 0011033 | 30 | 7 | | | 8788804 (RX)* | JACOBS PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $88.52 |
| 10/21/03 | CARE INSULIN 1 ML SYRINGE | 0011034 | 30 | 7 | | | 8788804 (RX)* | JACOBS PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $10.03 |
| 10/25/03 | B-D INSULIN U40-1 ML SYRINGE | 1119432 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $9.37 |
| 10/27/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1119435 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $88.52 |
| 10/30/03 | DURAGESIC 50 MCG/HR PATCH | 1119654 | 5 | 15 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $120.44 |
| 10/30/03 | OXYCONTIN 80 MG TABLET | 1119655 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $485.75 |
| 10/30/03 | TOPROL XL 50 MG TABLET | 1119652 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $24.28 |
| 10/30/03 | TUSSIONEX PENNKINETIC SUSP | 1119653 | 240 | 24 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $85.25 |
| 11/3/03 | B-D INSULIN U40-1 ML SYRINGE | 1119432 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $9.37 |
| 11/3/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1119435 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $88.52 |

Claims Paid for Recipient: 07209084201 RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/03 | PAXIL CR 12.5 MG TABLET | 0011035 | 30 | 30 | | | 8788804 (RX)* | JACOBS PHARMACY (RX)* | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $77.62 |
| 11/6/03 | STROVITE ADVANCE CAPLET | 0011619 | 30 | 30 | | | 8788804 (RX)* | JACOBS PHARMACY (RX)* | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $13.57 |
| 1/10/03 | B-D INSULIN U40-1 ML SYRINGE | 1119432 | 30 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $9.37 |
| 1/10/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1119432 | 30 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $88.52 |
| 1/10/03 | DURAGESIC 50 MCG/HR PATCH | 1120252 | 5 | 15 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $120.44 |
| 1/14/03 | B-D INSULIN U40-1 ML SYRINGE | 1119432 | 30 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $9.37 |
| 1/17/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1119435 | 30 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $88.52 |
| 1/17/03 | TUSSIONEX PENNKINETIC SUSP | 1119653 | 240 | 24 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $65.25 |
| 1/17/03 | DURAGESIC 75 MCG/HR PATCH | 1120450 | 10 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $359.77 |
| 1/20/03 | LEVITRA 10 MG TABLET | 1119202 | 6 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $54.26 |
| 1/20/03 | MEGESTROL ACET 40 MG/ML SUSP | 1120451 | 240 | 12 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $129.67 |
| 1/20/03 | OMNICEF 300 MG CAPSULE | 1120448 | 10 | 5 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $43.45 |
| 1/20/03 | OXYCONTIN 80 MG TABLET | 1120447 | 120 | 30 | | | 6935503 | UNITED DRUGS (RX) | 6666666 | | FFS | 12 | $967.78 |
| 1/20/03 | ROXICET 5-325 TABLET | 1120449 | 120 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $18.00 |
| 1/24/03 | B-D INSULIN U40-1 ML SYRINGE | 1119432 | 30 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $9.37 |
| 1/24/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1119435 | 30 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $88.52 |
| 2/2/03 | B-D INSULIN U40-1 ML SYRINGE | 1119435 | 30 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $9.37 |
| 2/2/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1119432 | 30 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $88.52 |
| 2/2/03 | MEGESTROL ACET 40 MG/ML SUSP | 1120451 | 240 | 12 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $129.67 |
| 2/3/03 | TOPROL XL 50 MG TABLET | 1120451 | 240 | 12 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $88.52 |
| 2/3/03 | TUSSIONEX PENNKINETIC SUSP | 1119652 | 30 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $24.28 |
| 2/5/03 | ALPRAZOLAM 1 MG TABLET | 1120888 | 240 | 24 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $129.67 |
| 2/8/03 | B-D INSULIN U40-1 ML SYRINGE | 0011029 | 60 | 30 | | | 8788804 (RX)* | JACOBS PHARMACY (RX)* | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $93.42 |
| 2/8/03 | B-D INSULIN U40-1 ML SYRINGE | 1120902 | 30 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $54.32 |
| 2/8/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1120903 | 30 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $88.52 |
| 2/8/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1120903 | 30 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $9.37 |

Claims Paid for Recipient: 072090844201  RONALD  BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/03 | PAXIL CR 12.5 MG TABLET | 0011035 | 30 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $77.62 |
| 12/8/03 | STROVITE ADVANCE CAPLET | 0011619 | 30 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $13.57 |
| 2/11/03 | ACTIQ 1,200 MCG LOZENGE | 0013165 | -30 | -7 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | -$527.86 |
| 2/11/03 | ACTIQ 1,200 MCG LOZENGE | 0013165 | 30 | 7 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $527.86 |
| 2/11/03 | ACTIQ 200 MCG LOZENGE | 0013165 | 30 | 7 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $221.61 |
| 2/11/03 | DURAGESIC 100 MCG/HR PATCH | 0013160 | 10 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $476.25 |
| 2/11/03 | OXYCODON-ACETAMINOPHEN 7.5-325 | 0013164 | 120 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $146.44 |
| 2/11/03 | OXYCONTIN 80 MG TABLET | 0013163 | 180 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $1,449.80 |
| 2/15/03 | B-D INSULIN U40-1 ML SYRINGE | 1120902 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $9.37 |
| 2/15/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1120903 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $88.52 |
| 2/15/03 | LEVITRA 10 MG TABLET | 1119202 | 6 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $54.26 |
| 2/15/03 | MEGESTROL ACET 40 MG/ML SUSP | 1120451 | 240 | 12 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $129.67 |
| 2/22/03 | B-D INSULIN U100-1/2 ML SYRN | 1121518 | -60 | -15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | -$15.00 |
| 2/22/03 | B-D INSULIN U100-1/2 ML SYRN | 1121518 | -60 | -12 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | -$15.00 |
| 2/22/03 | B-D INSULIN U100-1/2 ML SYRN | 1121518 | 60 | 7 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $15.00 |
| 2/22/03 | B-D INSULIN U100-1/2 ML SYRN | 1121518 | 60 | 12 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $15.00 |
| 2/22/03 | B-D INSULIN U100-1/2 ML SYRN | 1121518 | 60 | 15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $15.00 |
| 2/22/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1121517 | -60 | -15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | -$173.31 |
| 2/22/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1121517 | 60 | 7 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $173.31 |
| 2/22/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1121517 | 60 | 15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $173.31 |
| 2/24/03 | MEGESTROL ACET 40 MG/ML SUSP | 1120451 | 240 | 12 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $129.67 |
| 2/24/03 | TUSSIONEX PENNKINETIC SUSP | 1121614 | 480 | 24 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $183.11 |
| 2/27/03 | TOPROL XL 50 MG TABLET | 1119652 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $24.28 |
| 2/29/03 | B-D INSULIN U100-1/2 ML SYRN | 1121692 | 100 | 12 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $22.52 |

Claims Paid for Recipient: 072090844201 RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Prim Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/29/03 | BUPRENEX 0.3 MG/ ML AMPUL | 1121693 | 60 | 7 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $173.31 |
| 1/5/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1121693 | 60 | 7 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $173.31 |
| 1/12/04 | B-D INSULIN U100-1/2 ML SYRN | 1121692 | 100 | 12 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $173.31 |
| 1/12/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1121693 | 60 | 7 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $22.52 |
| 1/12/04 | DURAGESIC 100 MCG/HR PATCH | 1122267 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $173.31 |
| 1/12/04 | ENDOCET 7.5-325 MG TABLET | 1122259 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $476.25 |
| 1/12/04 | OXYCONTIN 80 MG TABLET | 1122256 | 180 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $146.60 |
| 1/12/04 | TEQUIN 400 MG TABLET | 1122258 | 10 | 10 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $1,449.80 |
| 1/12/04 | TUSSIONEX PENNKINETIC SUSP | 1120888 | 240 | 24 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $66.01 |
| /15/04 | ACTIQ 600 MCG LOZENGE | 1122382 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $93.42 |
| /19/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1121693 | 60 | 7 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $1,435.23 |
| /24/04 | ALPRAZOLAM 1 MG TABLET | 0011029 | 60 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $173.31 |
| /24/04 | STROVITE ADVANCE CAPLET | 0011619 | 30 | 30 | | | 8788804 | JACOBS PHARMACY (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $54.32 |
| /26/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1121693 | 60 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $13.57 |
| 2/2/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1121693 | 60 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $173.31 |
| 2/2/04 | TOPROL XL 50 MG TABLET | 1119652 | 30 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $173.31 |
| /2/04 | CIALIS 10 MG TABLET | 0008350 | 4 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $24.28 |
| /31/04 | DURAGESIC 100 MCG/HR PATCH | 0008355 | 10 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $41.17 |
| /31/04 | ENDOCET 7.5-325 MG TABLET | 0008353 | 120 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $523.26 |
| /31/04 | OXYCODONE HCL ER 80 MG TAB | 0008352 | 60 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $146.83 |
| /31/04 | PAXIL CR 12.5 MG TABLET | 0008351 | 30 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $468.15 |
| /31/04 | STROVITE ADVANCE CAPLET | 0008354 | 30 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $80.43 |
| /31/04 | TOPROL XL 50 MG TABLET | 0008356 | 30 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $13.80 |
| /31/04 | ZYPREXA 2.5 MG TABLET | 0008357 | 30 | 30 | | | 9106804 | RGN PHARMACY | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $25.71 |
| | | | | | | | | | | | | | $155.90 |

Claims Paid for Recipient: 072090844201  RONALD  BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/04 | ACTIQ 600 MCG LOZENGE | 1129979 | 90 | 22 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $1,077.36 |
| 8/12/04 | B-D INSULIN U100-1/2 ML SYRN | 1129980 | 100 | 25 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $22.52 |
| 8/12/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1129978 | 60 | 15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $187.48 |
| 8/12/04 | SPIRIVA 18 MCG CP-HANDIHALER | 1129981 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $108.73 |
| 8/12/04 | TUSSIONEX PENNKINETIC SUSP | 1129977 | 480 | 24 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $183.11 |
| 8/23/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1129978 | 60 | 15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $187.48 |
| 8/25/04 | CIALIS 10 MG TABLET | 0008350 | 4 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $41.17 |
| 8/25/04 | PAXIL CR 12.5 MG TABLET | 0008351 | 30 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $80.43 |
| 8/25/04 | STROVITE ADVANCE CAPLET | 0008354 | 30 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $13.80 |
| 8/25/04 | TOPROL XL 50 MG TABLET | 0008356 | 30 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $26.37 |
| 8/25/04 | ZYPREXA 2.5 MG TABLET | 0008357 | 30 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $155.90 |
| 8/31/04 | TUSSIONEX PENNKINETIC SUSP | 1129977 | 480 | 24 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $183.11 |
| 9/4/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1129978 | -60 | -15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | -$187.48 |
| 9/4/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1129978 | 60 | 15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $187.48 |
| 9/7/04 | BUPRENEX 0.3 MG/ ML AMPUL | 0009521 | 60 | 15 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $187.71 |
| 9/9/04 | DURAGESIC 50 MCG/HR PATCH | 1130876 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $260.25 |
| 9/9/04 | OXYCODONE HCL ER 80 MG TAB | 1130875 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $467.92 |
| 9/9/04 | ROXICET 5-325 TABLET | 1130874 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $18.03 |
| 9/9/04 | SPIRIVA 18 MCG CP-HANDIHALER | 1129981 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $108.73 |
| 9/18/04 | BUPRENEX 0.3 MG/ ML AMPUL | 0009830 | 60 | 8 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $187.71 |
| 9/20/04 | CIALIS 10 MG TABLET | 0008350 | 4 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $41.17 |
| 9/20/04 | PAXIL CR 12.5 MG TABLET | 0008351 | 30 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $80.43 |
| 9/20/04 | STROVITE ADVANCE CAPLET | 0008354 | 30 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $13.80 |
| 9/20/04 | TOPROL XL 50 MG TABLET | 0008356 | 30 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $26.37 |

Claims Paid for Recipient: 072090844201  RONALD  BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/04 | ACTIQ 600 MCG LOZENGE | 1131429 | 90 | 22 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $1,077.36 |
| 9/23/04 | B-D INSULIN U100-1/2 ML SYRN | 1131428 | 100 | 25 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $22.52 |
| 9/23/04 | TUSSIONEX PENNKINETIC SUSP | 1131427 | 480 | 24 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $183.11 |
| 9/27/04 | ALBUTEROL 90 MCG INHALER | 1131544 | 17 | 20 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $18.73 |
| 9/27/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1131546 | 20 | 4 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $64.98 |
| 9/27/04 | CIALIS 20 MG TABLET | 1131545 | 4 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $40.94 |
| 9/27/04 | DURAGESIC 100 MCG/HR PATCH | 1131543 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $523.03 |
| 9/27/04 | ENDOCET 7.5-325 MG TABLET | 1131542 | 90 | 22 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $110.88 |
| 10/1/04 | BUPRENEX 0.3 MG/ ML AMPUL | 0009830 | 60 | 8 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $187.71 |
| 10/5/04 | SPIRIVA 18 MCG CP-HANDIHALER | 1129981 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $108.73 |
| 10/9/04 | ACTIQ 600 MCG LOZENGE | 1131955 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $379.11 |
| 10/11/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1131546 | 20 | 4 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $64.98 |
| 10/11/04 | TUSSIONEX PENNKINETIC SUSP | 1131427 | 480 | 24 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $183.11 |
| 10/13/04 | ALBUTEROL 90 MCG INHALER | 1131544 | 17 | 20 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $18.73 |
| 10/14/04 | B-D INSULIN U100-1/2 ML SYRN | 1131428 | 100 | 25 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $22.52 |
| 10/14/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1131546 | 20 | 4 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $64.98 |
| 10/18/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1131546 | 20 | 4 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $64.98 |
| 10/20/04 | TOPROL XL 50 MG TABLET | 0008356 | 30 | 30 | | | 9106804 | RGN PHARMACY (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $26.37 |
| 10/21/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1131546 | 20 | 4 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $64.98 |
| 10/21/04 | CIALIS 20 MG TABLET | 1131545 | 4 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $43.18 |
| 10/25/04 | ACTIQ 600 MCG LOZENGE | 1132518 | 90 | 22 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $1,129.86 |
| 10/25/04 | ADVAIR 250-50 DISKUS | 1132522 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $146.71 |
| 10/25/04 | ALBUTEROL 0.83 MG/ML SOLUTION | 1132523 | 300 | 25 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $109.60 |
| 10/25/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1131546 | 20 | 3 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $64.98 |

Page: 9/76

Claims Paid for Recipient: 0720908442201 RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Date Service | Drug Label Name | Phm Pres Num | SVC Units Pres | Day Supply Qty | Proc Curr Name | Proc Name | Diag Name | Billing Prov ID | Billing Prov Name | Prov ID | Prescribing Prov Name | Clm Pres Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/04 | DURAGESIC-100 MCG/HR PATCH | 1132521 | 10 | 30 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $523.03 |
| 10/25/04 | ENDOCET 10-325 MG TABLET | 1132515 | 90 | 22 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $143.84 |
| 10/25/04 | OMNICEF 300 MG CAPSULE | 1132519 | 14 | 7 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $62.09 |
| 10/25/04 | OXANDRIN 10 MG TABLET | 1132520 | 60 | 30 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $995.81 |
| 10/25/04 | OXYCODONE HCL ER 80 MG TAB | 1132517 | 120 | 30 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $932.11 |
| 10/25/04 | STROVITE ADVANCE CAPLET | 1132524 | 30 | 30 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $13.57 |
| 10/26/04 | | | 1 | | NEBULIZER W/ COMPRESS (DEVILBIS) | ASTHMA W/O STATUS ASTHM | ASTHMA W/O STATUS | 303301 | RITE CARE PHARMACY • | | | FFS | 60 | $166.19 |
| 10/28/04 | ACTIQ 800 MCG LOZENGE | 1132658 | 30 | 7 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $448.23 |
| 10/28/04 | ALBUTEROL 90 MCG INHALER | 1131544 | 17 | 20 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $18.73 |
| 10/28/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1132627 | 60 | 10 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $187.48 |
| 10/28/04 | SPIRIVA 18 MCG CP- HANDIHALER | 1129981 | 30 | 30 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $108.73 |
| 10/30/04 | ENDOCET 10-325 MG TABLET | 0022287 | 30 | 7 | | | | 878804 | JACOBS PHARMACY (RX) • | | | FFS | 12 | $50.44 |
| 10/30/04 | TUSSIONEX PENNKINETIC SUSP | 1132714 | 480 | 24 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $183.11 |
| 11/3/04 | B-D INSULIN U100-1/2 ML SYRN | 1133831 | 100 | 25 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $22.52 |
| 11/5/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1132627 | 60 | 10 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $187.48 |
| 11/13/04 | ALBUTEROL 0.83 MG/ML SOLUTION | 1132523 | 300 | 25 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $109.60 |
| 11/13/04 | ALBUTEROL 90 MCG INHALER | 1131544 | 17 | 20 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $18.73 |
| 11/13/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1132627 | 60 | 10 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $187.48 |
| 11/13/04 | CIALIS 20 MG TABLET | 1131545 | 4 | 30 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $43.18 |
| 11/18/04 | TUSSIONEX PENNKINETIC SUSP | 1132714 | 480 | 24 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $199.24 |
| 11/22/04 | ACTIQ 800 MCG LOZENGE | 1133458 | 120 | 30 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $1,761.73 |
| 11/22/04 | ADVAIR 250-50 DISKUS | 1132522 | 60 | 30 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $146.71 |
| 11/22/04 | ALPRAZOLAM 2 MG TABLET | 1133462 | 90 | 30 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $19.44 |
| 11/22/04 | B-D INSULIN U100-1/2 ML SYRN | 1133831 | 100 | 25 | | | | 699503 | UNITED DRUGS (RX) • | 867804 | COMESANAS MARIO J MD | FFS | 12 | $25.30 |

Claims Paid for Recipient: 07209084420 RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1132627 | 60 | 10 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $187.48 |
| 1/22/04 | DURAGESIC 100 MCG/HR PATCH | 1133460 | 10 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $523.03 |
| 1/22/04 | ENDOCET 10-325 MG TABLET | 1133461 | 90 | 22 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $143.84 |
| 1/22/04 | LAMISIL 250 MG TABLET | 1133456 | 30 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $286.60 |
| 1/22/04 | OXANDRIN 10 MG TABLET | 1133457 | 60 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $995.81 |
| 1/22/04 | OXYCODONE HCL ER 80 MG TAB | 1133459 | 120 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $932.11 |
| 1/22/04 | STROVITE ADVANCE CAPLET | 1133455 | 30 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $13.57 |
| 1/30/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1132627 | 60 | 10 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $187.48 |
| 12/6/04 | CIALIS 20 MG TABLET | 1131545 | 4 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $32.56 |
| 12/7/04 | ALBUTEROL 0.83 MG/ML SOLUTION | 1132523 | 300 | 25 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $43.18 |
| 12/7/04 | TUSSIONEX PENNKINETIC SUSP | 1132714 | 480 | 24 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $109.60 |
| 12/8/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1132627 | 60 | 10 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $199.24 |
| 2/10/04 | | | 1 | | KNEE ORTHOSES,ELASTIC W/STAYS | ARTHROPATHY NOS-L/LEG | 3035301 | RITE CARE PHARMACY | | | FFS | 12 | $201.13 |
| 2/10/04 | | | 1 | | LUMBAR-SACRAL-ORTHOSES (LSO), | LUMBAGO | 3035301 | RITE CARE PHARMACY | | | FFS | 17 | $77.28 |
| 2/10/04 | B-D INSULIN U100-1/2 ML SYRN | 1132831 | 100 | 25 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 17 | $32.56 |
| 2/13/04 | NEXIUM DR 40 MG CAPSULE | 1134180 | 30 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $25.30 |
| 2/13/04 | SPIRIVA 18 MCG CP- HANDIHALER | 1134179 | 30 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $133.57 |
| 2/13/04 | ACTIQ 800 MCG LOZENGE | 1134245 | 120 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $108.73 |
| 2/15/04 | ADVAIR 250-50 DISKUS | 1132522 | 60 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $1,781.73 |
| 2/15/04 | ALPRAZOLAM 2 MG TABLET | 1133462 | 90 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $151.43 |
| 2/15/04 | OXANDRIN 10 MG TABLET | 1133457 | 60 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $19.44 |
| 2/15/04 | OXYCODONE HCL ER 80 MG TAB | 1134280 | 60 | 15 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $995.81 |
| 2/15/04 | STROVITE ADVANCE CAPLET | 1133455 | 30 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $467.92 |
| 2/16/04 | BUPRENEX 0.3 MG/ ML AMPUL | 1134314 | 60 | 10 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $201.13 |

Claims Paid for Recipient: 072090844201  RONALD  BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/04 | ACTIQ 1,200 MCG LOZENGE | 1134474 | 90 | 22 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $1,741.47 |
| 2/20/04 | ALBUTEROL 90 MCG INHALER | 1134472 | 17 | 20 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $18.73 |
| 2/20/04 | BIAXIN XL 500 MG TABLET | 1134471 | 14 | 7 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $64.23 |
| 2/20/04 | DURAGESIC 100 MCG/HR PATCH | 1134470 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $523.03 |
| 2/20/04 | ENDOCET 10-325 MG TABLET | 1134473 | 90 | 22 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $143.84 |
| 2/20/04 | LAMISIL 250 MG TABLET | 1134469 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $286.60 |
| 2/20/04 | PLAVIX 75 MG TABLET | 1134476 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $123.15 |
| 2/27/04 | ALBUTEROL 0.83 MG/ML SOLUTION | 1132523 | 300 | 25 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $109.60 |
| 2/27/04 | BUPRENEX 0.3 MG/ML AMPUL | 1134314 | 60 | 10 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $201.13 |
| 2/27/04 | OXYCODONE HCL ER 80 MG TAB | 1134615 | 60 | 15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $467.92 |
| 2/27/04 | TUSSIONEX PENNKINETIC SUSP | 1134616 | 480 | 24 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $199.24 |
| 2/29/04 | | | 1 | | WHFO, WRIST EXTENSION CONTROL | CARPAL TUNNEL SYNDROME | 0044768 | BLESSED PHCY SURG DME * | | | FFS | 17 | $50.13 |
| 1/4/05 | ALBUTEROL 90 MCG INHALER | 1134472 | 17 | 20 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $18.73 |
| 1/4/05 | B-D INSULIN U100-1/2 ML SYRN | 1132831 | 100 | 25 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $25.30 |
| 1/4/05 | BUPRENEX 0.3 MG/ML AMPUL | 1134314 | 60 | 10 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $201.13 |
| 1/4/05 | CIALIS 20 MG TABLET | 1131545 | 4 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $43.18 |
| 1/5/05 | NEXIUM DR 40 MG CAPSULE | 1134180 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $133.57 |
| 1/5/05 | SPIRIVA 18 MCG CP-HANDIHALER | 1134179 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $108.73 |
| 1/7/05 | ADVAIR 250-50 DISKUS | 1132522 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $151.43 |
| 1/7/05 | ALPRAZOLAM 2 MG TABLET | 1133462 | 90 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $19.44 |
| 1/7/05 | OXANDRIN 10 MG TABLET | 1134971 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $995.81 |
| 1/7/05 | STROVITE ADVANCE CAPLET | 1133455 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $13.57 |
| 1/12/05 | BUPRENEX 0.3 MG/ML AMPUL | 1134314 | 60 | 10 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $201.13 |
| 1/15/05 | PLAVIX 75 MG TABLET | 1134476 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $126.62 |

Claims Paid for Recipient: 072090844201 RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /15/05 | TUSSIONEX PENNKINETIC SUSP | 1134616 | 480 | 24 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $199.24 |
| /17/05 | ACTIQ 1,200 MCG LOZENGE | 1135281 | 120 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $2,320.72 |
| /17/05 | BIAXIN XL 500 MG TABLET | 1135280 | 14 | 7 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $64.23 |
| /17/05 | DURAGESIC 100 MCG/HR PATCH | 1135278 | 10 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $523.03 |
| /17/05 | ENDOCET 10-325 MG TABLET | 1135284 | -120 | -30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | -$190.54 |
| /17/05 | ENDOCET 10-325 MG TABLET | 1135284 | 240 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $381.08 |
| /17/05 | LAMISIL 250 MG TABLET | 1135283 | 30 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $286.60 |
| /17/05 | MOBIC 15 MG TABLET | 1135279 | 30 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $124.88 |
| /17/05 | OXYCONTIN 40 MG TABLET | 1135282 | 120 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $585.18 |
| /19/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1135341 | 90 | 15 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $299.83 |
| /31/05 | ADVAIR 100-50 DISKUS | 1135754 | 60 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $120.40 |
| /31/05 | ALPRAZOLAM 2 MG TABLET | 1135749 | 90 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $19.44 |
| /31/05 | B-D INSULIN U100-1/2 ML SYRN | 1135750 | 100 | 20 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $25.30 |
| /31/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1135341 | 90 | 15 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $299.83 |
| /31/05 | CIALIS 20 MG TABLET | 1135755 | 4 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $43.18 |
| /31/05 | OXANDRIN 10 MG TABLET | 1135753 | 60 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $995.81 |
| /31/05 | STROVITE ADVANCE CAPLET | 1135751 | 30 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $13.57 |
| /31/05 | ALBUTEROL 90 MCG INHALER | 1134472 | 17 | 20 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $18.73 |
| /24/05 | NEXIUM DR 40 MG CAPSULE | 1134180 | 30 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $133.57 |
| /24/05 | SPIRIVA 18 MCG CP- HANDIHALER | 1135901 | -30 | -30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | -$108.73 |
| /24/05 | SPIRIVA 18 MCG CP. HANDIHALER | 1135901 | 60 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $217.46 |
| /24/05 | TUSSIONEX PENNKINETIC SUSP | 1134616 | 480 | 24 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $199.24 |
| /11/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1135341 | 90 | 15 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $299.83 |
| /12/05 | MOBIC 15 MG TABLET | 1135279 | 30 | 30 | | | 6935503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $124.88 |

Claims Paid for Recipient: 072090844201  RONALD  BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/05 | ACTIQ 1,200 MCG LOZENGE | 1136233 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $2,320.72 |
| 2/14/05 | AMITRIPTYLINE HCL 25 MG TAB | 1136234 | 90 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $9.61 |
| 2/14/05 | ENDOCET 10-325 MG TABLET | 1136231 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $190.54 |
| 2/14/05 | FENTANYL 100 MCG/ HR PATCH | 1136236 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $471.10 |
| 2/14/05 | FENTANYL 50 MCG/ HR PATCH | 1136235 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $234.59 |
| 2/14/05 | LAMISIL 250 MG TABLET | 1136230 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $286.60 |
| 2/14/05 | OXYCONTIN 40 MG TABLET | 1136232 | 180 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $875.90 |
| 2/23/05 | ALBUTEROL 90 MCG INHALER | 1134472 | 17 | 20 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $18.73 |
| 2/23/05 | ALPRAZOLAM 2 MG TABLET | 1136528 | 90 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $19.44 |
| 2/23/05 | B-D INSULIN U100-1/2 ML SYRN | 1135750 | 100 | 20 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $25.30 |
| 2/23/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1136529 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $299.83 |
| 2/23/05 | CIALIS 20 MG TABLET | 1135755 | 4 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $43.18 |
| 2/23/05 | OXANDRIN 10 MG TABLET | 1134971 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $995.81 |
| 2/23/05 | STROVITE ADVANCE CAPLET | 1135751 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $13.57 |
| 2/23/05 | TUSSIONEX PENNKINETIC SUSP | 1136530 | 480 | 24 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $199.24 |
| 3/1/05 | NEXIUM DR 40 MG CAPSULE | 1136698 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $133.57 |
| 3/1/05 | SPIRIVA 18 MCG CP- HANDIHALER | 1135901 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $108.73 |
| 3/7/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1136529 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $299.83 |
| 3/14/05 | ACTIQ 1,200 MCG LOZENGE | 1137069 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $2,548.23 |
| 3/14/05 | ACTIQ 1,600 MCG LOZENGE | 1137071 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $788.61 |
| 3/14/05 | B-D INSULIN U100-1/2 ML SYRN | 1135750 | 100 | 20 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $25.30 |
| 3/14/05 | ENDOCET 10-325 MG TABLET | 1137073 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $190.54 |
| 3/14/05 | FENTANYL 100 MCG/ HR PATCH | 1137072 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $471.10 |
| 3/14/05 | MOBIC 7.5 MG TABLET | 1137070 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J  MD | FFS | 12 | $89.31 |

Claims Paid for Recipient: 072090844201 RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/05 | OXYCONTIN 40 MG TABLET | 1137068 | 180 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $875.90 |
| 3/14/05 | TUSSIONEX PENNKINETIC SUSP | 1136530 | 480 | 24 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $199.24 |
| 3/15/05 | AMITRIPTYLINE HCL 25 MG TAB | 1136234 | 90 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $9.61 |
| 3/15/05 | PLAVIX 75 MG TABLET | 1134476 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $126.62 |
| 3/19/05 | ALPRAZOLAM 2 MG TABLET | 1136528 | 90 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $19.44 |
| 3/19/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1136529 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $299.83 |
| 3/19/05 | STROVITE ADVANCE CAPLET | 1135751 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $13.57 |
| 3/23/05 | CIALIS 20 MG TABLET | 1137395 | 4 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $43.18 |
| 3/23/05 | OXANDRIN 10 MG TABLET | 1134971 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $995.81 |
| 3/25/05 | NEXIUM DR 40 MG CAPSULE | 1136698 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $18.89 |
| 3/25/05 | SPIRIVA 18 MCG CP- HANDIHALER | 1135901 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $133.57 |
| 3/31/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1135341 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $108.73 |
| 4/1/05 | | | | | E/M OFFICE/OP ESTAB PATIENT | HERPES ZOSTER NOS | 1459201 | YAP AGUSTIN | 1459201 | YAP AGUSTIN | FFS | 04 | $299.83 |
| 4/1/05 | CLOTRIMAZOLE 1% TOPICAL CREAM | 1137672 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $23.50 |
| 4/2/05 | TUSSIONEX PENNKINETIC SUSP | 1137673 | 480 | 24 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $199.24 |
| 4/2/05 | VALTREX 500 MG CAPLET | 1137670 | 20 | 10 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $93.53 |
| 4/2/05 | ZOVIRAX 5% OINTMENT | 1137671 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $176.98 |
| 4/2/05 | | | | | E/M EMERG.DEPT VISIT NEWEST | HIDRADENITIS | 8419604 | PLANFIELD EMERGENCY PHYS. PA | 1459201 | UMD AGUSTIN | FFS | 04 | $85.00 |
| 4/3/05 | | | | | E/M EMERG.DEPT VISIT NEWEST P | HIDRADENITIS | 3675301 | MUHLENBERG REGIONAL MED CTR | | | FFS | 03 | $48.57 |
| 4/3/05 | | | | | IM INJECTION OF ANTIBIOTIC | HIDRADENITIS | 3675301 | MUHLENBERG REGIONAL MED CTR | | | FFS | 03 | $32.19 |
| 4/3/05 | | | | | PHARMACY, IV SOLUTIONS, OUTPT. | HIDRADENITIS | 3675001 | MUHLENBERG REGIONAL MED CTR | | | FFS | 03 | $13.92 |
| 4/4/05 | CEPHALEXIN 500 MG CAPSULE | 1137708 | 28 | 7 | | | 6666666 | | | | FFS | 12 | $19.44 |
| 4/11/05 | ACTIQ 1,600 MCG LOZENGE | 1137930 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) | | | FFS | 12 | $3,143.23 |
| 4/11/05 | ALPRAZOLAM 2 MG TABLET | 1137931 | 90 | 30 | | | 6939503 | UNITED DRUGS (RX) | | | FFS | 12 | $19.44 |

Claims Paid for Recipient: 0720908442201 RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Pinm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/05 | ELIDEL 1% CREAM | 1137926 | 100 | 15 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $180.20 |
| 5/2/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1135341 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $299.83 |
| 4/28/05 | | | 4 | | | DRUG WITHDRAWAL SYNDROME | 3675301 | MUHLENBERG REGIONAL MED CTR * | | | FFS | 10 | $3,081.69 |
| 4/21/05 | TUSSIONEX PENNKINETIC SUSP | 1137673 | 480 | 24 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $199.24 |
| 4/21/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1135341 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $299.83 |
| 4/18/05 | SPIRIVA 18 MCG CP- HANDIHALER | 1135901 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $108.73 |
| 4/18/05 | PLAVIX 75 MG TABLET | 1134476 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $126.62 |
| 4/18/05 | NEXIUM DR 40 MG CAPSULE | 1136698 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $137.47 |
| 4/15/05 | ZOVIRAX 5% OINTMENT | 1137671 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX) | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $176.98 |
| 4/15/05 | VALTREX 500 MG CAPLET | 1137670 | 30 | 10 | | | 6939503 | UNITED DRUGS (RX) | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $93.53 |
| 4/15/05 | OXANDRIN 10 MG TABLET | 1135753 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $995.81 |
| 4/15/05 | CLOTRIMAZOLE 1% TOPICAL CREAM | 1137672 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX) | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $18.89 |
| 4/15/05 | CIALIS 20 MG TABLET | 1137395 | 4 | 30 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $45.55 |
| 4/11/05 | STROVITE ADVANCE CAPLET | 1137927 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $13.57 |
| 4/11/05 | OXYCONTIN 40 MG TABLET | 1137929 | 180 | 30 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $875.90 |
| 4/11/05 | MOBIC 7.5 MG TABLET | 1137925 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $89.31 |
| 4/11/05 | FENTANYL 50 MCG/ HR PATCH | 1137933 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $234.59 |
| 4/11/05 | FENTANYL 100 MCG/ HR PATCH | 1137924 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $471.10 |
| 4/11/05 | ENDOCET 10-325 IMG TABLET | 1137928 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $190.54 |
| 4/11/05 | ELIDEL 1% CREAM | 1137926 | 100 | 15 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $166.38 |
| 4/11/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1137932 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $201.13 |
| 4/11/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1137932 | 90 | 10 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $201.13 |
| 4/11/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1137932 | -90 | -15 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | -$201.13 |
| 4/11/05 | U100-1/2 ML SYRN B-D INSULIN | 1137922 | 100 | 25 | | | 6939503 | UNITED DRUGS (RX) | 867804 | COMESANAS MARIO J MD | FFS | 12 | $25.30 |

Claims Paid for Recipient: 072090844201 RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/05 | ALPRAZOLAM 2 MG TABLET | 1136528 | 1 | | EM SUBSEQUENT HOSPITAL CARE | POISONING-HEROIN | 4646703 | HASHMI AMD ASIF | | | FFS | 04 | $23.50 |
| 5/4/05 | B-D INSULIN U100-1/2 ML SYRN | 1136528 | 90 | 30 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $19.44 |
| 5/4/05 | MOBIC 7.5 MG TABLET | 1137922 | 100 | 25 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $25.30 |
| 5/4/05 | STROVITE ADVANCE CAPLET | 1137925 | 30 | 30 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $89.31 |
| 5/4/05 | ACTIQ 1,600 MCG LOZENGE | 1137927 | 30 | 30 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $13.57 |
| 5/9/05 | CIALIS 20 MG TABLET | 1138814 | 120 | 30 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $3,143.23 |
| 5/9/05 | ENDOCET 10-325 MG TABLET | 1138817 | 4 | 30 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $45.55 |
| 5/9/05 | FENTANYL 100 MCG/ HR PATCH | 1138818 | 120 | 25 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $190.54 |
| 5/9/05 | FENTANYL 50 MCG/ HR PATCH | 1138812 | 10 | 30 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $471.10 |
| 5/9/05 | OXANDRIN 10 MG TABLET | 1138813 | 10 | 30 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $234.59 |
| 5/9/05 | OXYCONTIN 40 MG TABLET | 1138816 | 60 | 30 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $995.81 |
| 5/9/05 | TUSSIONEX PENNKINETIC SUSP | 1138811 | 120 | 20 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $585.18 |
| 5/9/05 | NEXIUM DR 40 MG CAPSULE | 1138815 | 480 | 24 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $199.24 |
| 5/11/05 | PLAVIX 75 MG TABLET | 1136698 | 30 | 30 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $137.47 |
| 5/11/05 | SPIRIVA 18 MCG CP- HANDIHALER | 1134476 | 30 | 30 | | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $126.62 |
| 5/11/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1135901 | 30 | 30 | | OPIOID DEPENDENCE- UNSPEC | | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $113.98 |
| 5/13/05 | | 1136529 | 90 | 15 | E/M OFFICE/OP NEW PATIENT | OPIOID DEPENDENCE- UNSPEC | 6935903 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $299.83 |
| 5/13/05 | | | 1 | | ROUTINE VENIPUNCTURE FOR COLLE | OPIOID DEPENDENCE- UNSPEC | 0887307 | WILLIS CMD | RUDOLPH | | FFS | 04 | $32.30 |
| 5/13/05 | | | | | | OPIOID DEPENDENCE- UNSPEC | 0887307 | WILLIS CMD | RUDOLPH | | FFS | 04 | $1.80 |
| 5/16/05 | | 0442054 | 360 | 30 | NEBULIZER W/ COMPRESS (DEMLIBIS) | RITE CARE PHARMACY | 4332903 | RITE CARE PHARMACY | 4135911 | IRVINGTON GENERAL HOSPITAL | FFS | 12 | $131.11 |
| 5/16/05 | ALBUTEROL 0.083%, INHAL SOLN | | 1 | | CHEST X-RAY 2VW FRONT/LBLATL | OBSTR. CHR BRONCHITIS W/O MENTION AC.EXAC | 3035301 | PROGRESSIVE RADIOLOGY | | | FFS | 09 | $166.19 |
| 5/19/05 | | | 1 | | | OPIOID DEPENDENCE- CONTIN | 9058907 | MEADOWLANDS HOSP MED CTR | | | FFS | 04 | $5.40 |
| 5/19/05 | | | 3 | | | OPIOID DEPENDENCE- CONTIN | 4141504 | | | | FFS | 01 | $2,784.16 |

aims Paid for Recipient: 072090844201 RONALD BASS

rvice Date Between 1/1/2001 and 8/15/2023

| vice ate | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1139305 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $299.83 |
| 27/05 | ALPRAZOLAM 2 MG TABLET | 1138801 | 90 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $19.44 |
| 27/05 | B-D INSULIN U100-1/2 ML SYRN | 1137922 | 100 | 25 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $25.30 |
| 27/05 | MOBIC 7.5 MG TABLET | 1137925 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $89.31 |
| 27/05 | STROVITE ADVANCE CAPLET | 1137927 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $14.16 |
| 27/05 | TUSSIONEX PENNKINETIC SUSP | 1138815 | 480 | 24 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $199.24 |
| 29/05 | | | 9 | | | OPIOID/OTHER DEP-CONTIN | 4138601 | ST CLARE'S HOSP DENVILLE * | | | FFS | 01 | $3,489.62 |
| 3/05 | CIALIS 20 MG TABLET | 1138817 | 4 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $45.55 |
| 3/05 | NEXIUM DR 40 MG CAPSULE | 1136698 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $137.47 |
| 3/05 | OXANDRIN 10 MG TABLET | 1134971 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $995.81 |
| 7/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1136529 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $299.83 |
| 9/05 | ACTIQ 1,600 MCG LOZENGE | 1139775 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $3,143.23 |
| 9/05 | ENDOCET 10-325 MG TABLET | 1139776 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $190.54 |
| 9/05 | FENTANYL 100 MCG/ HR PATCH | 1139773 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $471.10 |
| 9/05 | FENTANYL 50 MCG/ HR PATCH | 1139774 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $234.59 |
| 9/05 | OXYCONTIN 40 MG TABLET | 1139771 | -120 | -20 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | -$585.18 |
| 9/05 | OXYCONTIN 40 MG TABLET | 1139771 | 120 | 20 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $585.18 |
| 9/05 | OXYCONTIN 40 MG TABLET | 1139771 | 180 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $875.90 |
| 9/05 | PLAVIX 75 MG TABLET | 1139772 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO J MD | FFS | 12 | $126.62 |
| 13/05 | | | 1 | | E/M EMERG.DEPT. VISIT NEW/EST | SCIATICA | 8419604 | PLAINFIELD EMERGENCY PHYS. PA* | | | FFS | 04 | $23.50 |
| 13/05 | | | 1 | | E/M EMERG.DEPT VISIT NEW/EST P | SCIATICA | 3675301 | MUHLENBERG REGIONAL MED CTR * | | | FFS | 03 | $85.00 |
| 13/05 | | | 4 | | PHARMACY, IV SOLUTIONS, OUTPT. | SCIATICA | 3675301 | MUHLENBERG REGIONAL MED CTR * | | | FFS | 03 | $9.03 |
| 13/05 | | | 1 | | THERAP.OR DIAGN.INJ.SUBC.OR IN | SCIATICA | 3675301 | MUHLENBERG REGIONAL MED CTR * | | | FFS | 03 | $16.66 |

laims Paid for Recipient: 072090844201   RONALD  BASS

vice Date Between 1/1/2001 and 8/15/2023

| ce | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Preb Prov ID | Prescribing Prov Name | Clm Sored Code | Clm Type | Stim Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | TUSSIONEX PENNKINETIC SUSP | 1138815 | 480 | 24 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $199.24 |
| 05 | ALPRAZOLAM 2 MG TABLET | 1138801 | 90 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $19.44 |
| 05 | B-D INSULIN U100-1/2 ML SYRN | 1137922 | 100 | 25 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $25.30 |
| 05 | BUPRENEX 0.3 MG/ ML AMPUL | 1136529 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $299.83 |
| 05 | MOBIC 7.5 MG TABLET | 1137925 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $89.31 |
| 05 | STROVITE ADVANCE CAPLET | 1137927 | 30 | 30 | COMPLETE SERIES - INTRAORAL | | 6939503 | SMALL & CHEN DDS | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $14.16 |
| 05 | | | 1 | | LIMITED ORAL EXAMINATION | | 2844303 | SMALL & CHEN DDS | | | FFS | 11 | $26.00 |
| 05 | | | 1 | | PALLIATIVE (EMERGENCY) TREATME | | 2844303 | SMALL & CHEN DDS | | | FFS | 11 | $3.00 |
| 05 | | | 1 | | | | 2844303 | | | | FFS | 11 | $9.00 |
| 05 | OXANDRIN 10 MG TABLET | 1138816 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $995.81 |
| 5 | | | 1 | | | SOFT TISSUE DIS NEC/NOS | 0887307 | WILLIS    RUDOLPH CMD | | | FFS | 04 | $23.50 |
| 5 | ALLEGRA 180 MG TABLET | 1140491 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 6666666 | | FFS | 12 | $74.50 |
| 5 | BUPRENEX 0.3 MG/ ML AMPUL | 1140490 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $299.83 |
| 5 | CIALIS 20 MG TABLET | 1138817 | 4 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $45.55 |
| 3 | PLAVIX 75 MG TABLET | 1139772 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $126.62 |
| 2 | TUSSIONEX PENNKINETIC SUSP | 1138815 | 300 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $125.92 |
| 2 | ACTIQ 1,600 MCG LOZENGE | 1140588 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $3,454.72 |
| 1 | ELIDEL 1% CREAM | 1140591 | 100 | 12 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $180.20 |
| 1 | ENDOCET 10-325 MG TABLET | 1140592 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $190.54 |
| 1 | FENTANYL 100 MCG/ HR PATCH | 1140589 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $471.10 |
| 1 | FENTANYL 50 MCG/ HR PATCH | 1140590 | 10 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $234.59 |
| 1 | OXYCODONE HCL ER 80 MG TAB | 1140587 | 120 | 30 | | | 6939503 | UNITED DRUGS (RX) | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $932.11 |
| 1 | | | 1 | | E/M EMERG.DEPT. VISIT NEWEST | SCIATICA | 8419604 | PLAINFIELD EMERGENCY PHYS. PA* | | | FFS | 04 | $23.50 |

Claims Paid for Recipient: 072090844201  RONALD  BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/05 | | | 1 | | E/M EMERG.DEPT VISIT NEW/EST P | SCIATICA | 3675301 | MUHLENBERG REGIONAL MED CTR * | | | FFS | 03 | $85.00 |
| 10/05 | | | 2 | | PHARMACY, IV SOLUTIONS, OUTPT. | SCIATICA | 3675301 | MUHLENBERG REGIONAL MED CTR * | | | FFS | 03 | $4.51 |
| 10/05 | | | 1 | | THERAP.OR DIAGN.INJ.SUBC.OR IN | SCIATICA | 3675301 | MUHLENBERG REGIONAL MED CTR * | | | FFS | 03 | $16.66 |
| 12/05 | KETOROLAC 10 MG TABLET | 1140694 | -40 | -3 | | | 6939503 | UNITED DRUGS (RX) * | 6666666 | | FFS | 12 | -$34.56 |
| 12/05 | KETOROLAC 10 MG TABLET | 1140694 | 60 | 3 | | | 6939503 | UNITED DRUGS (RX) * | 6666666 | | FFS | 12 | $51.84 |
| 12/05 | SKELAXIN 800 MG TABLET | 1140693 | -30 | -10 | | | 6939503 | UNITED DRUGS (RX) * | 6666666 | | FFS | 12 | -$79.83 |
| 12/05 | SKELAXIN 800 MG TABLET | 1140693 | 60 | 10 | | | 6939503 | UNITED DRUGS (RX) * | 6666666 | | FFS | 12 | $159.66 |
| 14/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1140490 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $299.83 |
| 15/05 | ALPRAZOLAM 2 MG TABLET | 1138801 | 90 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $19.44 |
| 15/05 | B-D INSULIN U100-1/2 ML SYRN | 1137922 | 100 | 25 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $25.30 |
| 15/05 | MOBIC 7.5 MG TABLET | 1137070 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $89.31 |
| 15/05 | | | 1 | | BICUSPID(EXCLUD FINAL RESTOR) | | 2844303 | SMALL & CHEN DDS * | | | FFS | 11 | $173.00 |
| 18/05 | ELIDEL 1% CREAM | 1140591 | 100 | 12 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $180.20 |
| 18/05 | STROVITE ADVANCE CAPLET | 1140882 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $14.16 |
| 25/05 | OXANDRIN 10 MG TABLET | 1138816 | 60 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $995.81 |
| 26/05 | | | 1 | | COMPREHENSIVE ORAL EXAMINATION | | 7899301 | QUINONES   HUGO FDMD | | | FFS | 11 | $15.00 |
| 26/05 | | | 1 | | PANORAMIC FILM | | 7899301 | QUINONES   HUGO FDMD | | | FFS | 11 | $15.75 |
| 27/05 | BUPRENEX 0.3 MG/ ML AMPUL | 1140490 | 90 | 15 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $299.83 |
| 27/05 | PLAVIX 75 MG TABLET | 1139772 | 30 | 30 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $126.62 |
| 10/06 | ENDOCET 5-325 MG TABLET | 0025262 | 15 | 5 | | | 0079057 | ONE STOP PHCY (RX) * | 6666666 | | FFS | 12 | $5.97 |
| 2/5/06 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | URTICARIA NOS | 1459201 | YAP     AGUSTIN UMD | | | FFS | 04 | $20.60 |
| 26/06 | CLOTRIMAZOLE 1% TOPICAL CREAM | 1157048 | 30 | 5 | | | 6939503 | UNITED DRUGS (RX) * | 6666666 | | FFS | 12 | $22.32 |
| 29/06 | KETEK PAK 400 MG TABLET | 1157159 | 10 | 5 | | | 6939503 | UNITED DRUGS (RX) * | 8678804 | COMESANAS MARIO  J MD | FFS | 12 | $56.23 |
| 30/06 | ROXICET 5-325 TABLET | 1157170 | 30 | 3 | | | 6939503 | UNITED DRUGS (RX) * | 6666666 | | FFS | 12 | $8.21 |

ns Paid for Recipient: 072090844201  RONALD  BASS

ce Date Between 1/1/2001 and 8/15/2023

| Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOOST ENERGY DRINK | 1465556 | 24 | 8 | | | 8172501 | BERGEN PHARMACY RX  * | 3677001 | UNIVERSITY HOSPITAL  * | FFS | 12 | $45.38 |
| CHLORHEXIDINE 0.12% RINSE | 1157301 | 473 | 7 | | | 6939503 | UNITED DRUGS (RX)  * | 6666666 | | FFS | 12 | $8.89 |
| ENDOCET 10-650 MG TABLET | 1157299 | 20 | 5 | | | 6939503 | UNITED DRUGS (RX)  * | 6666666 | | FFS | 12 | $32.10 |
| PENICILLIN VK 500 MG TABLET | 1157300 | 30 | 7 | | | 6939503 | UNITED DRUGS (RX)  * | 6666666 | | FFS | 12 | $14.20 |
| | | 1 | | E/M HOME VISIT NEW PATIENT | HYPERLIPIDEMIA NEC/NOS | 0922404 | GENTILE   MICHAEL RMD | | | FFS | 04 | $51.50 |
| | | 1 | | EYE EXAM; COMPREHENSIVE; NEW P | CONJUNCTIVAL HEMORRHAGE | 7158106 | LEE   CHUNG OD | | | FFS | 21 | $22.00 |
| | | 1 | | FRAMES, (DISPENSING FEE) | ASTIGMATISM | 9045104 | EYE ENCOUNTER  * | 7158106 | LEE   CHUNG OD | FFS | 08 | $8.00 |
| | | 1 | | FRAMES,PURCHASE | ASTIGMATISM | 9045104 | EYE ENCOUNTER  * | 7158106 | LEE   CHUNG OD | FFS | 08 | $8.00 |
| | | 1 | | LENS SERVICE (SINGLE VISION LE | ASTIGMATISM | 9045104 | EYE ENCOUNTER  * | 7158106 | LEE   CHUNG OD | FFS | 08 | $12.00 |
| | | 1 | | SPHERE, SINGLE VISION, PLANO T | ASTIGMATISM | 9045104 | EYE ENCOUNTER  * | 7158106 | LEE   CHUNG OD | FFS | 08 | $5.80 |
| | | 1 | | SPHEROCYLINDER, SINGLE VISION, | ASTIGMATISM | 9045104 | EYE ENCOUNTER  * | 7158106 | LEE   CHUNG OD | FFS | 08 | $8.50 |
| CHLORHEXIDINE 0.12% RINSE | 1470265 | 473 | 16 | | | 8172501 | BERGEN PHARMACY RX  * | 3677001 | UNIVERSITY HOSPITAL  * | FFS | 12 | $9.23 |
| | | 1 | | E/M HOME VS EST PT 25 MINUTES | ACUTE BRONCHITIS | 0922404 | GENTILE   MICHAEL RMD | | | FFS | 04 | $51.50 |
| PENTOXIFYLLINE ER 400 MG TAB | 0036203 | 60 | 30 | | | 0079057 | ONE STOP PHCY (RX)  * | 6666666 | | FFS | 12 | $22.95 |
| | | 1 | | E/M OFFICE/OP ESTAB PATIENT | LUMBAGO | 1459201 | YAP   AGUSTIN UMD | | | FFS | 04 | $20.60 |
| CIALIS 10 MG TABLET | 0036207 | 4 | 30 | | | 0079057 | ONE STOP PHCY (RX)  * | 6666666 | | FFS | 12 | $53.88 |
| | | 1 | | PANORAMIC FILM | | 9025600 | SMILE DENTAL OFFICE  * | | | FFS | 11 | $15.75 |
| PROCTOZONE-HC 2.5% CREAM | 0037020 | 30 | 10 | | | 0079057 | ONE STOP PHCY (RX)  * | 6666666 | | FFS | 12 | $25.90 |
| HYDROCORTISONE 1% OINTMENT | 0037194 | 30 | 15 | | | 0079057 | ONE STOP PHCY (RX)  * | 6666666 | | FFS | 12 | $5.75 |
| MELOXICAM 7.5 MG TABLET | 0037183 | 30 | 15 | | | 0079057 | ONE STOP PHCY (RX)  * | 6666666 | | FFS | 12 | $10.37 |
| STROVITE TABLET | 0037184 | 30 | 30 | | | 0079057 | ONE STOP PHCY (RX)  * | 6666666 | | FFS | 12 | $13.21 |
| ENDOCET 10-325 MG TABLET | 0037444 | 60 | 15 | | | 0079057 | ONE STOP PHCY (RX)  * | 8481008 | NORTH JERSEY REHAB LLC | FFS | 12 | $97.48 |
| FENTANYL 50 MCG/ HR PATCH | 0037446 | 5 | 15 | | | 0079057 | ONE STOP PHCY (RX)  * | 8481008 | NORTH JERSEY REHAB LLC | FFS | 12 | $119.40 |
| | | 1 | | E/M OFFICE/OP NEW PATIENT | INT DERANGEMENT KNEE NOS | 6817203 | PAIN INSTITUTE /ST. BARNABAS  * | | | FFS | 04 | $25.00 |

Claims Paid for Recipient: 0720908442201  RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Num Phm Pres | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Clm Sum Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/07 | MELOXICAM 7.5 MG TABLET | 0037183 | 30 | 15 | | | 007907 | ONE STOP PHCY * (RX) | 9999999 | | 12 | FFS | $10.37 |
| 5/28/07 | FENTANYL 75 MCG/HR PATCH | 2065442 | 10 | 30 | | | 7715803 | RETAIL PHARMACY* BARNABAS HLTH | 848100B | NORTH JERSEY REHAB LLC | 12 | FFS | $355.88 |
| 5/28/07 | ENDOCET 10-650 MG TABLET | 2065441 | 120 | 30 | | | 7715803 | RETAIL PHARMACY* BARNABAS HLTH | 848100B | NORTH JERSEY REHAB LLC | 12 | FFS | $173.97 |
| 5/27/07 | | | 1 | | POST AND CORE IN PREFABRICATED | | 902600 | SMILE DENTAL OFFICE | | | 11 | FFS | $45.50 |
| 5/27/07 | | | 1 | | CROWN-PORCELAIN FUSED TO HIGH | | 902600 | SMILE DENTAL OFFICE | | | 11 | FFS | $253.00 |
| 5/14/07 | | | 1 | | HEPATITIS B SURFACE ANTIBODY | COMA W/O HEPT DEL VIRAL. HEPT B W/O HEPAT | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | 16 | FFS | $12.00 |
| 5/12/07 | TOPROL XL 100 MG TABLET | 0886807 | 30 | 30 | | | 4424506 | DEVINES PHARMACY * | 149920I UMD | AUGUSTIN YAP | 12 | FFS | $43.44 |
| 5/11/07 | | | 1 | | EM OFFICE/OP ESTAB PATIENT | HYPERTENSION NOS | | | 149920I UMD | AUGUSTIN YAP | 04 | FFS | $20.60 |
| 5/11/07 | VYTORIN 10-20 MG TABLET | 0886770 | 30 | 30 | | | 4424506 | DEVINES PHARMACY * | 149920I UMD | AUGUSTIN YAP | 12 | FFS | $93.56 |
| 5/9/07 | | | 1 | | EM OFFICE/OP ESTAB PATIENT | DENTAL CARIES | | | 149920I UMD | AUGUSTIN YAP | 04 | FFS | $20.60 |
| 5/9/07 | ELIDEL 1% CREAM | 0886236 | 30 | 10 | | | 4424506 | DEVINES PHARMACY * | 149920I UMD | AUGUSTIN YAP | 12 | FFS | $71.44 |
| 5/9/07 | AMOXICILLIN 500 MG CAPSULE | 0886235 | 30 | 15 | | | 4424506 | DEVINES PHARMACY * | 9999999 | | 12 | FFS | $7.83 |
| 5/4/07 | | | 4 | | SCALING AND ROOT PERIODONTAL | | 902600 | SMILE DENTAL OFFICE | | | 11 | FFS | $138.00 |
| 5/4/07 | | | 1 | | PERIODIC ORAL EVALUATION | | 902600 | SMILE DENTAL OFFICE | | | 11 | FFS | $14.00 |
| 5/4/07 | | | 1 | | PERIAPICAL-FIRST FIL INTRAORAL | | 902600 | SMILE DENTAL OFFICE | | | 11 | FFS | $3.75 |
| 5/4/07 | | | 7 | | PERIAPICAL, EACH ADD INTRAORAL | | 902600 | SMILE DENTAL OFFICE | | | 11 | FFS | $19.25 |
| 5/4/07 | CIALIS 10 MG TABLET | 0037207 | 4 | 30 | | | 007907 | ONE STOP PHCY * (RX) | 9999999 | | 12 | FFS | $53.88 |
| 5/2/07 | STROVITE TABLET | 0037184 | 30 | 30 | | | 007907 | ONE STOP PHCY * (RX) | 9999999 | | 12 | FFS | $13.21 |
| 5/1/07 | FENTANYL 75 MCG/HR PATCH | 2064454 | 10 | 30 | | | 7715803 | RETAIL PHARMACY* BARNABAS HLTH | 848100B | NORTH JERSEY REHAB LLC | 12 | FFS | $355.88 |
| 5/1/07 | ENDOCET 10-650 MG TABLET | 2064455 | 120 | 30 | | | 7715803 | RETAIL PHARMACY* BARNABAS HLTH | 848100B | NORTH JERSEY REHAB LLC | 12 | FFS | $173.97 |
| 3/31/07 | | | 1 | | EM OFFICE/OP ESTAB PATIENT | INT DERANGEMENT KNEE NOS | 6817203 | PAIN INSTITUTE EST. BARNABAS | | | 04 | FFS | $20.60 |
| 4/16/07 | | | 1 | | EM HOME VS EST PT 25 MINUTES | CHR AIRWAY OBSTRUCT NEC | 0922404 | GENTILE MICHAEL RMD | | | 04 | FFS | $51.50 |

ns Paid for Recipient: 072090844201 RONALD BASS

ce Date Between 1/1/2001 and 8/15/2023

| Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENTOXIFYLLINE ER 400 MG TAB | 0036203 | 60 | 30 | | | 0079057 | ONE STOP PHCY (RX) * | 6666666 | | FFS | 12 | $22.95 |
| | | 1 | | E/M OFFICE/OP ESTAB PATIENT | INT DERANGEMENT KNEE NOS | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $20.60 |
| STROVITE TABLET | 0037184 | -30 | -30 | | | 0079057 | ONE STOP PHCY (RX) * | 6666666 | | FFS | 12 | -$13.21 |
| STROVITE TABLET | 0037184 | 30 | 30 | | | 0079057 | ONE STOP PHCY (RX) * | 6666666 | | FFS | 12 | $13.21 |
| CIALIS 10 MG TABLET | 0036207 | 4 | 30 | | | 0079057 | ONE STOP PHCY (RX) * | 6666666 | | FFS | 12 | $53.88 |
| STROVITE TABLET | 0037184 | 30 | 30 | | | 0079057 | ONE STOP PHCY (RX) * | 6666666 | | FFS | 12 | $13.21 |
| MELOXICAM 7.5 MG TABLET | 0037183 | 30 | 15 | | | 0079057 | ONE STOP PHCY (RX) * | 6666666 | | FFS | 12 | $10.37 |
| | | 1 | | MANDIB PART DENTURE-CAST METAL | | 9025600 | SMILE DENTAL OFFICE * | | | FFS | 11 | $311.00 |
| | | 1 | | MAXIL PART DENT-CAST METAL | | 9025600 | SMILE DENTAL OFFICE * | | | FFS | 11 | $328.00 |
| | | 1 | | E/M OFFICE/OP ESTAB PATIENT | ROUTINE MEDICAL EXAM | 1459201 | YAP AGUSTIN UMD | | | FFS | 04 | $20.60 |
| ALBUTEROL 90 MCG INHALER | 6084564 | 17 | 17 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6666666 | | FFS | 12 | $23.20 |
| AZITHROMYCIN 250 MG TABLET | 6084563 | 4 | 4 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6666666 | | FFS | 12 | $22.80 |
| ELIDEL 1% CREAM | 6084568 | 30 | 10 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $71.25 |
| TOPROL XL 100 MG TABLET | 6084566 | 30 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $43.25 |
| VYTORIN 10-20 MG TABLET | 6084567 | 30 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $93.37 |
| | | 1 | | E/M OFFICE/OP ESTAB PATIENT | INT DERANGEMENT KNEE NOS | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $20.60 |
| PENTOXIFYLLINE ER 400 MG TAB | 0036203 | 60 | 30 | | | 0079057 | ONE STOP PHCY (RX) * | 6666666 | | FFS | 12 | $22.95 |
| ENDOCET 10-650 MG TABLET | 2066419 | 120 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 8481008 | NORTH JERSEY REHAB LLC | FFS | 12 | $173.97 |
| FENTANYL 75 MCG/ HR PATCH | 2066420 | 10 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 8481008 | NORTH JERSEY REHAB LLC | FFS | 12 | $355.88 |
| CIALIS 10 MG TABLET | 0042498 | 4 | 30 | | | 0079057 | ONE STOP PHCY (RX) * | 6666666 | | FFS | 12 | $53.88 |
| STROVITE TABLET | 0037184 | 30 | 30 | | | 0079057 | ONE STOP PHCY (RX) * | 6666666 | | FFS | 12 | $13.21 |
| | | 1 | | TB PATCH OR INTRADERMAL TEST | PRSNL HST TUBERCULOSIS | 0922404 | GENTILE MICHAEL RMD | | | FFS | 04 | $4.00 |
| | | 1 | | THER/PROPH/DIAG INJ, SC/IM | PROPHYLACT IMMUNOTHERAPY | 0922404 | GENTILE MICHAEL RMD | | | FFS | 04 | $2.50 |
| | | 1 | | E/M OFFICE/OP ESTAB PATIENT | INT DERANGEMENT KNEE NOS | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $20.60 |

Claims Paid for Recipient: 072090844201  RONALD  BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/07 | ENDOCET 10-650 MG TABLET | 2067410 | 120 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 8481008 | NORTH JERSEY REHAB LLC | FFS | 12 | $173.97 |
| 3/24/07 | FENTANYL 75 MCG/HR PATCH | 2067409 | 10 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 8481008 | NORTH JERSEY REHAB LLC | FFS | 12 | $355.88 |
| 8/24/07 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | INHIBITED SEX EXCITEMENT | 1459201 | YAP    AGUSTIN UMD | | | FFS | 04 | $20.60 |
| 8/27/07 | LEVITRA 10 MG TABLET | 0619440 | 4 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX    EDWARD JMD | FFS | 12 | $47.59 |
| 8/27/07 | NEXIUM DR 40 MG CAPSULE | 0619439 | 30 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX    EDWARD JMD | FFS | 12 | $151.29 |
| 8/27/07 | STROVITE TABLET | 0037184 | 30 | 30 | | | 0079057 | ONE STOP PHCY (RX) * | 6666666 | | FFS | 12 | $13.21 |
| 8/27/07 | | | 1 | | ASSAY URINE CREATININE | NOCTURIA | 5001803 | CONSULTANTS IN UROLOGY    * | | | FFS | 04 | $3.00 |
| 8/27/07 | | | 1 | | E/M OFFICE/OP CONSULT NEW/EST | NOCTURIA | 5001803 | CONSULTANTS IN UROLOGY    * | | | FFS | 04 | $77.90 |
| 8/27/07 | | | 1 | | MEAS RESID URINE BY ULTRASOUND | NOCTURIA | 5001803 | CONSULTANTS IN UROLOGY    * | | | FFS | 04 | $13.00 |
| 8/27/07 | | | 1 | | PROSTATE SPECIFIC ANTIGEN (PSA) | NOCTURIA | 5001803 | CONSULTANTS IN UROLOGY    * | | | FFS | 04 | $24.50 |
| 9/21/07 | | | 1 | | BLOOD COUNT;HEMO.PLAT. COUNT,AU | MED EXAM NEC-ADMIN PURP | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $5.00 |
| 9/21/07 | | | 1 | | COMPREHENSIVE METABOLIC PANEL | MED EXAM NEC-ADMIN PURP | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $10.50 |
| 9/21/07 | | | 1 | | HIV-1/HIV-2 1 RESULT ANTBDY | MED EXAM NEC-ADMIN PURP | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $18.00 |
| 9/21/07 | | | 1 | | SYPHILIS TEST (S),QUALITATIVE | MED EXAM NEC-ADMIN PURP | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $1.50 |
| 9/21/07 | | | 1 | | URINALYSIS WITHOUT MICR,AUTOMA | MED EXAM NEC-ADMIN PURP | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $1.50 |
| 9/24/07 | ENDOCET 10-650 MG TABLET | 2068488 | 120 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 8481008 | NORTH JERSEY REHAB LLC | FFS | 12 | $173.97 |
| 9/24/07 | FENTANYL 75 MCG/HR PATCH | 2068489 | -10 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 8481008 | NORTH JERSEY REHAB LLC | FFS | 12 | -$355.88 |
| 9/24/07 | FENTANYL 75 MCG/HR PATCH | 2068489 | 20 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 8481008 | NORTH JERSEY REHAB LLC | FFS | 12 | $711.45 |
| 9/24/07 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | INT DERANGEMENT KNEE NOS | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $20.60 |
| 9/26/07 | | | 1 | | MRI BRAIN STEM W/ O DYE | HEADACHE | 8119201 | RADIOLOGY BREAST IMAGING CTR.* | | | FFS | 04 | $234.51 |
| 10/5/07 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | ACUTE BRONCHITIS | 0922404 | GENTILE  MICHAEL RMD | | | FFS | 04 | $23.50 |
| 10/8/07 | CIALIS 10 MG TABLET | 0042498 | 4 | 30 | | | 0079057 | ONE STOP PHCY (RX) * | 1459201 | YAP    AGUSTIN UMD | FFS | 12 | $56.86 |
| 0/11/07 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | INT DERANGEMENT KNEE NOS | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $20.60 |

ns Paid for Recipient: 072090844201  RONALD BASS

e Date Between 1/1/2001 and 8/15/2023

| Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Stm Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | | KNEE ORTHOSES,ELASTIC W/STAYS | ARTHROPATHY NOS-L/LEG | 3035301 | RITE CARE PHARMACY * | | | FFS | 17 | $32.56 |
| | | 1 | | LO SAGITT RIGID PANEL PREFAB | LUMBAGO | 3035301 | RITE CARE PHARMACY * | | | FFS | 17 | $235.81 |
| ENDOCET 10-650 MG TABLET | 2069497 | 120 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 8481008 | NORTH JERSEY REHAB LLC | FFS | 12 | $173.97 |
| FENTANYL 75 MCG/HR PATCH | 2069496 | 10 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 8481008 | NORTH JERSEY REHAB LLC | FFS | 12 | $355.57 |
| | | 1 | | E/M OFFICE/OP ESTAB PATIENT | CONTUSION OF FOOT | 1459201 | YAP AGUSTIN UMD | | | FFS | 04 | $20.60 |
| | | 2 | | FOOT, INSERT, REMOVABLE, MOLDE | OTHER HAMMER TOE | 1628101 | MURDOCH INC * | | | FFS | 17 | $176.00 |
| | | 1 | | ORTHOPEDIC FOOTWEAR, MENS SHO | OTHER HAMMER TOE | 1628101 | MURDOCH INC * | | | FFS | 17 | $100.00 |
| | | 2 | | ORTHOPEDIC SHOE, MOD, ADD,TRAN | OTHER HAMMER TOE | 1628101 | MURDOCH INC * | | | FFS | 17 | $100.00 |
| CIALIS 10 MG TABLET | 0042498 | 4 | 30 | | | 0079057 | ONE STOP PHCY (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | $56.86 |
| ENDOCET 10-650 MG TABLET | 2070640 | 120 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY MMD | FFS | 12 | $173.97 |
| FENTANYL 75 MCG/HR PATCH | 2070641 | 10 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY MMD | FFS | 12 | $355.57 |
| STROVITE TABLET | 0048333 | -30 | -30 | | | 0079057 | ONE STOP PHCY (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | -$14.60 |
| STROVITE TABLET | 0048333 | 30 | 30 | | | 0079057 | ONE STOP PHCY (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | $14.60 |
| | | 1 | 20 | E/M OFFICE/OP CONSULT NEWEST | INT DERANGEMENT KNEE NOS | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $54.40 |
| ALBUTEROL 90 MCG INHALER | 0624776 | 17 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 0008711 | KODUAH AMD DORIS | FFS | 12 | $29.11 |
| STROVITE TABLET | 0624777 | 30 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 0008711 | KODUAH AMD DORIS | FFS | 12 | $12.82 |
| CIALIS 10 MG TABLET | 0042498 | -4 | -30 | | | 0079057 | ONE STOP PHCY (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | -$56.86 |
| CIALIS 10 MG TABLET | 0042498 | 4 | 30 | | | 0079057 | ONE STOP PHCY (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | $56.86 |
| LEVITRA 10 MG TABLET | 0619440 | 4 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | $51.32 |
| ARTHROTEC 75 MG-200 MCG TAB | 6089304 | 60 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY MMD | FFS | 12 | $131.69 |
| ENDOCET 10-650 MG TABLET | 2071700 | 120 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY MMD | FFS | 12 | $173.97 |
| OXYCONTIN 80 MG TABLET | 2071701 | 60 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY MMD | FFS | 12 | $606.43 |
| | | 1 | | E/M OFFICE/OP ESTABLISHED PT | INT DERANGEMENT KNEE NOS | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $20.60 |

Claims Paid for Recipient: 072090844201  RONALD BASS

Service Date Between 1/1/2001 and 8/15/2023

| Svc Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/08 | | | 2 | | APPLICATION OF DESENSITIZING M | | 9025600 | SMILE DENTAL OFFICE | | | FFS | 11 | $10.00 |
| 8/22/08 | | | 2 | | RESIN-THREE SURFACES | | 9025600 | SMILE DENTAL OFFICE | | | FFS | 11 | $90.00 |
| 8/21/08 | | | 2 | | AMALGAM-THREE SURFACES-PERMANE | | 9025600 | SMILE DENTAL OFFICE | | | FFS | 11 | $82.00 |
| 8/19/08 | | | 4 | | PERIODONTAL SCALING AND ROOT P | | 9025600 | SMILE DENTAL OFFICE | | | FFS | 11 | $138.00 |
| 8/19/08 | | | 1 | | INTRAORAL PERIAPICAL-FIRST FIL | | 9025600 | SMILE DENTAL OFFICE | | | FFS | 11 | $3.75 |
| 8/19/08 | | | 4 | | INTRAORAL PERIAPICAL, EACH ADD | | 9025600 | SMILE DENTAL OFFICE | | | FFS | 11 | $11.00 |
| 8/19/08 | | | 1 | | BITEWINGS - TWO FILMS | | 9025600 | SMILE DENTAL OFFICE | | | FFS | 11 | $5.00 |
| 8/18/08 | OXYCONTIN 80 MG TABLET | 20272747 | 60 | 30 | | | 7715603 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY M MD | FFS | 12 | $606.43 |
| 8/18/08 | ENDOCET 10-650 MG TABLET | 20272746 | 120 | 30 | | | 7715603 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY M MD | FFS | 12 | $173.97 |
| 8/17/08 | ARTHROTEC 75 MG-200 MCG TAB | 60893304 | 60 | 30 | | | 7715603 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY M MD | FFS | 12 | $138.09 |
| 8/11/08 | | | 1 | | ESTAB PATIENT E/M OFFICE/OP | RESP SYSTEM DISEASE NOS | 1459201 | YAP AGUSTIN UMD | | | FFS | 04 | $20.60 |
| 8/11/08 | SILDEC-PE SYRUP | 0626929 | 240 | 16 | | | 43612021 | NEWARK DRUG (Rx) | 0025046 | FOX EDWARD JMD | FFS | 12 | $30.81 |
| 8/11/08 | ERYTHROMYCIN 300 MG FILMTAB | 0626880 | 30 | 15 | | | 43612021 | NEWARK DRUG (Rx) | 0025046 | FOX EDWARD JMD | FFS | 12 | $11.20 |
| 8/11/08 | ELIDEL 1% CREAM | 0626981 | 30 | 10 | | | 43612021 | NEWARK DRUG (Rx) | 0025046 | FOX EDWARD JMD | FFS | 12 | $76.31 |
| 8/08/08 | STROVITE TABLET | 0624777 | 30 | 30 | | | 43612021 | NEWARK DRUG (Rx) | 0008711 | KODUAH DORIS AMD | FFS | 12 | $12.82 |
| 8/08/08 | LEVITRA 10 MG TABLET | 0624778 | 4 | 30 | | | 43612021 | NEWARK DRUG (Rx) | 0008711 | KODUAH DORIS AMD | FFS | 12 | $51.32 |
| 8/08/08 | ALBUTEROL 90 MCG INHALER | 0624776 | 17 | 20 | | | 43612021 | NEWARK DRUG (Rx) | 0008711 | KODUAH DORIS AMD | FFS | 12 | $29.11 |
| 8/2/08 | INHALER ALBUTEROL 90 MCG | | 1 | | NEBULIZER W/ COMPRESS (DEVILBIS) | ASTHMA W/O STATUS ASTHMA | 3035301 | RITE CARE PHARMACY | | | FFS | 09 | $166.19 |
| 8/2/08 | ZOVIRAX 5% OINTMENT | 0487048 | 15 | 5 | | | 4332903 | RITE CARE PHARMACY | 788003 | MUHAMMED AYUB GMD | FFS | 12 | $137.33 |
| 8/2/08 | VYTORIN 10-40 MG TABLET | 0487044 | 30 | 30 | | | 4332903 | RITE CARE PHARMACY | 788003 | MUHAMMED AYUB GMD | FFS | 12 | $98.65 |
| 8/2/08 | METOPROLOL SUCC ER 50 MG TAB | 0487047 | 30 | 30 | | | 4332903 | RITE CARE PHARMACY | 788003 | MUHAMMED AYUB GMD | FFS | 12 | $27.73 |
| 8/2/08 | IPRAT-ALBUT 0.5-3 (2.5) MG/3 ML | 0487049 | 180 | 10 | | | 4332903 | RITE CARE PHARMACY | 788003 | MUHAMMED AYUB GMD | FFS | 12 | $119.05 |

ms Paid for Recipient: 072090844201  RONALD  BASS

ice Date Between 1/1/2001 and 8/15/2023

| e Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | | E/M OFFICE/OP ESTABLISHED PT | INT DERANGEMENT KNEE NOS | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $20.60 |
| | | 1 | | ASSAY URINE CREATININE | IMPOTENCE, ORGANIC ORIGN | 5001803 | CONSULTANTS IN UROLOGY * | | | FFS | 04 | $3.00 |
| | | 1 | | E/M OFFICE/OP ESTAB PATIENT | IMPOTENCE, ORGANIC ORIGN | 5001803 | CONSULTANTS IN UROLOGY * | | | FFS | 04 | $20.60 |
| | | 1 | | PROSTATE SPECIFIC ANTIGEN (PSA) | IMPOTENCE, ORGANIC ORIGN | 5001803 | CONSULTANTS IN UROLOGY * | | | FFS | 04 | $24.50 |
| ALBUTEROL 90 MCG INHALER | 0624776 | -34 | -20 | | | 4361202 * | NEWARK DRUG (RX) | 0008711 | KODUAH DORIS AMD | FFS | 12 | -$58.22 |
| ALBUTEROL 90 MCG INHALER | 0624776 | 51 | 20 | | | 4361202 * | NEWARK DRUG (RX) | 0008711 | KODUAH DORIS AMD | FFS | 12 | $87.33 |
| CIALIS 20 MG TABLET | 0628602 | -8 | -30 | | | 4361202 * | NEWARK DRUG (RX) | 7833709 | FISK MARC SDO | FFS | 12 | -$122.54 |
| CIALIS 20 MG TABLET | 0628602 | 12 | 30 | | | 4361202 * | NEWARK DRUG (RX) | 7833709 | FISK MARC SDO | FFS | 12 | $183.81 |
| STROVITE TABLET | 0624777 | -60 | -30 | | | 4361202 * | NEWARK DRUG (RX) | 0008711 | KODUAH DORIS AMD | FFS | 12 | -$25.64 |
| STROVITE TABLET | 0624777 | 90 | 30 | | | 4361202 * | NEWARK DRUG (RX) | 0008711 | KODUAH DORIS AMD | FFS | 12 | $38.46 |
| ARTHROTEC 75 MG-200 MCG TAB | 6091251 | -120 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY M MD | FFS | 12 | -$276.18 |
| ARTHROTEC 75 MG-200 MCG TAB | 6091251 | 180 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY M MD | FFS | 12 | $414.27 |
| OXYCONTIN 80 MG TABLET | 2073794 | -120 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY M MD | FFS | 12 | -$1,273.14 |
| OXYCONTIN 80 MG TABLET | 2073794 | 180 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY M MD | FFS | 12 | $1,909.71 |
| ENDOCET 10-650 MG TABLET | 2073878 | -240 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY M MD | FFS | 12 | -$347.94 |
| ENDOCET 10-650 MG TABLET | 2073878 | 360 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 6817301 | WROBLEWSKI HENRY M MD | FFS | 12 | $521.91 |
| IPRAT-ALBUT 0.5-3 (2.5) MG/3 ML | 0487049 | -360 | -10 | | | 4332903 | RITE CARE PHARMACY * | 7588003 | AYUB MUHAMMED GMD | FFS | 12 | -$238.10 |
| IPRAT-ALBUT 0.5-3 (2.5) MG/3 ML | 0487049 | 540 | 10 | | | 4332903 | RITE CARE PHARMACY * | 7588003 | AYUB MUHAMMED GMD | FFS | 12 | $357.15 |
| METOPROLOL SUCC ER 50 MG TAB | 0487047 | -60 | -30 | | | 4332903 | RITE CARE PHARMACY * | 7588003 | AYUB MUHAMMED GMD | FFS | 12 | -$55.46 |
| METOPROLOL SUCC ER 50 MG TAB | 0487047 | 90 | 30 | | | 4332903 | RITE CARE PHARMACY * | 7588003 | AYUB MUHAMMED GMD | FFS | 12 | $83.19 |
| ZOVIRAX 5% OINTMENT | 0487048 | -30 | -5 | | | 4332903 | RITE CARE PHARMACY * | 7588003 | AYUB MUHAMMED GMD | FFS | 12 | -$274.66 |
| ZOVIRAX 5% OINTMENT | 0487048 | 45 | 5 | | | 4332903 | RITE CARE PHARMACY * | 7588003 | AYUB MUHAMMED GMD | FFS | 12 | $411.99 |
| | | 1 | | E/M OFFICE/OP ESTABLISHED PT | INT DERANGEMENT KNEE NOS | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $23.50 |
| OXYCONTIN 80 MG TABLET | 2074794 | -180 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | -$1,643.92 |

Claims Paid for Recipient: 072090844201  RONALD  BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17/08 | OXYCONTIN 80 MG TABLET | 2074794 | 240 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $2,280.49 |
| 18/08 | ENDOCET 10-650 MG TABLET | 2074848 | -240 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | -$347.94 |
| 18/08 | ENDOCET 10-650 MG TABLET | 2074848 | 360 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $521.91 |
| 26/08 | ALBUTEROL 90 MCG INHALER | 0630968 | -34 | -20 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | -$58.22 |
| 26/08 | ALBUTEROL 90 MCG INHALER | 0630968 | 51 | 20 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | $87.33 |
| 26/08 | CIALIS 20 MG TABLET | 0630970 | -8 | -30 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | -$122.54 |
| 26/08 | CIALIS 20 MG TABLET | 0630970 | 12 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | $183.81 |
| 26/08 | MELOXICAM 7.5 MG TABLET | 0630969 | -60 | -30 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | -$20.06 |
| 26/08 | MELOXICAM 7.5 MG TABLET | 0630969 | 90 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | $30.09 |
| 26/08 | STROVITE TABLET | 0630972 | -60 | -30 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | -$25.64 |
| 26/08 | STROVITE TABLET | 0630972 | 90 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | $38.46 |
| 26/08 | VYTORIN 10-40 MG TABLET | 0630967 | -60 | -30 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | -$196.62 |
| 26/08 | VYTORIN 10-40 MG TABLET | 0630967 | 90 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 0025046 | FOX EDWARD JMD | FFS | 12 | $294.93 |
| 26/08 | | | 1 | | UNLISTED PHYSCL MED/REHAB PX | JOINT PAIN-L/LEG | 8755701 | COMPREHENSIVE REHAB CTR * | | | FFS | 18 | $7.00 |
| 17/08 | ALBUTEROL 90 MCG INHALER | 0700878 | -34 | -21 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | -$58.22 |
| 17/08 | ALBUTEROL 90 MCG INHALER | 0700878 | 51 | 21 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $87.33 |
| 17/08 | ENDOCET 10-650 MG TABLET | 2075887 | -240 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | -$347.94 |
| 17/08 | ENDOCET 10-650 MG TABLET | 2075887 | 360 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $521.91 |
| 17/08 | FLECTOR 1.3% PATCH | 6093423 | -120 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | -$598.08 |
| 17/08 | FLECTOR 1.3% PATCH | 6093423 | 180 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $897.12 |
| 17/08 | OXYCONTIN 80 MG TABLET | 2075886 | -120 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | -$1,273.14 |
| 17/08 | OXYCONTIN 80 MG TABLET | 2075886 | 180 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $1,909.71 |
| 17/08 | | | 1 | | E/M OFFICE/OP ESTABLISHED PT | JOINT PAIN-L/LEG | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $20.60 |
| 24/08 | CIALIS 20 MG TABLET | 0701165 | -8 | -30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | -$122.54 |

ms Paid for Recipient: 072090844201  RONALD  BASS

ice Date Between 1/1/2001 and 8/15/2023

| e | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | CIALIS 20 MG TABLET | 0701165 | 12 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $183.81 |
| 8 | MELOXICAM 7.5 MG TABLET | 0701164 | -60 | -30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | -$20.06 |
| 8 | MELOXICAM 7.5 MG TABLET | 0701164 | 90 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $30.09 |
| 8 | PRILOSEC OTC 20.6 MG TABLET | 0701543 | -56 | -28 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | -$49.68 |
| 8 | PRILOSEC OTC 20.6 MG TABLET | 0701543 | 84 | 28 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $74.52 |
| 8 | VITAPLEX TABLET | 0701166 | -60 | -30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | -$23.48 |
| 8 | VITAPLEX TABLET | 0701166 | 90 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $35.22 |
| 8 | VYTORIN 10-40 MG TABLET | 0701163 | -60 | -30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | -$196.62 |
| 8 | VYTORIN 10-40 MG TABLET | 0701163 | 90 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $294.93 |
| 8 | | | 2 | | UNLISTED PHYSCL MED/REHAB PX | JOINT PAIN-L/LEG | 8755701 | COMPREHENSIVE REHAB CTR * | | | FFS | 18 | $14.00 |
| 8 | ENDOCET 10-650 MG TABLET | 2076802 | -240 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | -$347.94 |
| 8 | ENDOCET 10-650 MG TABLET | 2076802 | 360 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $521.91 |
| 8 | FLECTOR 1.3% PATCH | 6094218 | -120 | -20 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | -$598.08 |
| 8 | FLECTOR 1.3% PATCH | 6094218 | 180 | 20 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $897.12 |
| 8 | OXYCONTIN 80 MG TABLET | 2076803 | -120 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | -$1,273.14 |
| 8 | OXYCONTIN 80 MG TABLET | 2076803 | 180 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $1,909.71 |
| 8 | | | 1 | | E/M OFFICE/OP ESTABLISHED PT | JOINT PAIN-L/LEG | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $23.50 |
| 8 | CIALIS 20 MG TABLET | 0701165 | 4 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $61.27 |
| 8 | MELOXICAM 7.5 MG TABLET | 0701164 | 30 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $10.03 |
| 8 | VITAPLEX TABLET | 0701166 | 30 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $11.74 |
| 8 | VYTORIN 10-40 MG TABLET | 0701163 | 30 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $98.31 |
| 8 | IPRAT-ALBUT 0.5-3 (2.5) MG/3 ML | 0487049 | 180 | 10 | | | 4332903 | RITE CARE PHARMACY * | 7588003 | AYUB MUHAMMED GMD | FFS | 12 | $119.05 |
| 8 | METOPROLOL SUCC ER 50 MG TAB | 0487047 | 30 | 30 | | | 4332903 | RITE CARE PHARMACY * | 7588003 | AYUB MUHAMMED GMD | FFS | 12 | $27.73 |
| 8 | ZOVIRAX 5% OINTMENT | 0487048 | 15 | 5 | | | 4332903 | RITE CARE PHARMACY * | 7588003 | AYUB MUHAMMED GMD | FFS | 12 | $137.33 |

Claims Paid for Recipient: 072090844201  RONALD  BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/08 | ALBUTEROL 90 MCG INHALER | 0700878 | 17 | 21 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP      AGUSTIN UMD | FFS | 12 | $29.11 |
| 6/6/08 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | MYALGIA AND MYOSITIS NOS | 1459201 | YAP      AGUSTIN UMD | | | FFS | 04 | $20.60 |
| 3/16/08 | CIALIS 20 MG TABLET | 0701165 | 4 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP      AGUSTIN UMD | FFS | 12 | $61.27 |
| 5/16/08 | OXYCODONE-ACETAMINOPHEN 10-325 | 2077936 | 120 | 20 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN    IRFAN AMD | FFS | 12 | $190.15 |
| 5/16/08 | OXYCONTIN 80 MG TABLET | 2077935 | 60 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN    IRFAN AMD | FFS | 12 | $636.57 |
| 6/16/08 | VITAPLEX TABLET | 0701166 | 30 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP      AGUSTIN UMD | FFS | 12 | $11.74 |
| 6/16/08 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | JOINT PAIN-L/LEG | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $23.50 |
| 6/17/08 | | | 1 | | ASSAY OF GGT ENZYME | HEPATITIS NOS | 3675904 | COOPERMAN BARNABAS MEDICALCTR* | | | FFS | 03 | $4.80 |
| 6/17/08 | | | 1 | | BLOOD COUNT;HEMO.PLAT. COUNT,AU | HEPATITIS NOS | 3675904 | COOPERMAN BARNABAS MEDICALCTR* | | | FFS | 03 | $16.61 |
| 6/17/08 | | | 1 | | HEPATIC FUNCTION PANEL | HEPATITIS NOS | 3675904 | COOPERMAN BARNABAS MEDICALCTR* | | | FFS | 03 | $7.00 |
| 6/17/08 | | | 1 | | HEPATITIS B CORE ANTIBODY | HEPATITIS NOS | 3675904 | COOPERMAN BARNABAS MEDICALCTR* | | | FFS | 03 | $15.00 |
| 6/17/08 | | | 1 | | HEPATITIS BCORE ANTI. IGM ANTI | HEPATITIS NOS | 3675904 | COOPERMAN BARNABAS MEDICALCTR* | | | FFS | 03 | $0.00 |
| 6/17/08 | | | 1 | | HEPATITIS BE ANTIBODY | HEPATITIS NOS | 3675904 | COOPERMAN BARNABAS MEDICALCTR* | | | FFS | 03 | $12.00 |
| 6/17/08 | | | 1 | | HEPATITIS B SURFACE AG IA | HEPATITIS NOS | 3675904 | COOPERMAN BARNABAS MEDICALCTR* | | | FFS | 03 | $11.00 |
| 6/17/08 | | | 1 | | HEPATITIS B SURFACE ANTIBODY | HEPATITIS NOS | 3675904 | COOPERMAN BARNABAS MEDICALCTR* | | | FFS | 03 | $12.00 |
| 6/17/08 | | | 1 | | HEPATITIS C ANTIBODY | HEPATITIS NOS | 3675904 | COOPERMAN BARNABAS MEDICALCTR* | | | FFS | 03 | $19.00 |
| 6/17/08 | | | 1 | | PROTHROMBIN TIME | HEPATITIS NOS | 3675904 | COOPERMAN BARNABAS MEDICALCTR* | | | FFS | 03 | $3.00 |
| 6/24/08 | ALBUTEROL 90 MCG INHALER | 0704371 | 17 | 21 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP      AGUSTIN UMD | FFS | 12 | $29.11 |
| 6/24/08 | MELOXICAM 7.5 MG TABLET | 0704373 | 30 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP      AGUSTIN UMD | FFS | 12 | $10.03 |
| 7/16/08 | CIALIS 20 MG TABLET | 0704372 | 4 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP      AGUSTIN UMD | FFS | 12 | $59.63 |

ns Paid for Recipient: 072090844201  RONALD  BASS

e Date Between 1/1/2001 and 8/15/2023

| Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Sm Rmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STROVITE ADVANCE CAPLET | 0706522 | 30 | 30 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $17.82 |
| KADIAN ER 20 MG CAPSULE | 2079065 | 60 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $194.13 |
| OXYCODONE-ACETAMINOPHEN 10-325 | 2079066 | 120 | 20 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $184.82 |
| OXYCONTIN 80 MG TABLET | 2079067 | -60 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | -$370.78 |
| OXYCONTIN 80 MG TABLET | 2079067 | 120 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $989.26 |
| | | 1 | | BLOOD COUNT;HEMO,PLAT, COUNT,AU | TRANS ARTHROPATHY-L/ LEG | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $5.00 |
| | | 1 | | C-REACTIVE PROTEIN | TRANS ARTHROPATHY-L/ LEG | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $3.00 |
| | | 1 | | HELICOBACTER PYLORI ANTIBODY | TRANS ARTHROPATHY-L/ LEG | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $12.00 |
| | | 1 | | HEMOGLOBIN GLYCOSYLATED A1C | TRANS ARTHROPATHY-L/ LEG | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $6.60 |
| | | 1 | | HEPATITIS A IGM ANTIBODY | TRANS ARTHROPATHY-L/ LEG | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $11.00 |
| | | 1 | | HEPATITIS BE ANTIBODY | TRANS ARTHROPATHY-L/ LEG | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $12.00 |
| | | 1 | | HEPATITIS C ANTIBODY | TRANS ARTHROPATHY-L/ LEG | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $19.00 |
| | | 1 | | INFECT AG DECT DNA HEP-C-QUANT | TRANS ARTHROPATHY-L/ LEG | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $20.00 |
| | | 1 | | SED RATE AUTOMATED | TRANS ARTHROPATHY-L/ LEG | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $1.50 |
| | | 1 | | THYROXINE, TRUE, RIA | TRANS ARTHROPATHY-L/ LEG | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $6.00 |
| | | 1 | | TRIIODOTHYRONINE , RESIN UPTAKE | TRANS ARTHROPATHY-L/ LEG | 6509207 | LAB CORP OF AMERICA HOLDINGS * | | | FFS | 16 | $6.00 |
| ALBUTEROL 90 MCG INHALER | 0707153 | 17 | 21 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $28.38 |
| MELOXICAM 7.5 MG TABLET | 0707152 | 40 | 20 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $12.13 |
| STROVITE ADVANCE CAPLET | 0707151 | 30 | 30 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $17.82 |
| ALBUTEROL 90 MCG INHALER | 0707153 | 17 | 21 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $28.38 |
| MELOXICAM 7.5 MG TABLET | 0707152 | 40 | 20 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $12.13 |
| CIALIS 20 MG TABLET | 0708097 | 4 | 30 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $59.63 |
| ELIDEL 1% CREAM | 0708099 | 30 | 15 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $74.24 |

Claims Paid for Recipient: 072090844201  RONALD  BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /15/08 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | OTHER ATOPIC DERMATITIS | 1459201 | YAP AGUSTIN UMD | | | FFS | 04 | $20.60 |
| /18/08 | OXYCODONE-ACETAMINOPHEN 10-325 | 2080193 | 120 | 20 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $184.82 |
| /18/08 | OXYCONTIN 80 MG TABLET | 2080192 | 60 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $618.48 |
| /18/08 | | | 1 | | E/M OFFICE/OP ESTABLISHED PT | JOINT PAIN-L/LEG | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $23.50 |
| /27/08 | ELIDEL 1% CREAM | 0708099 | 30 | 15 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $74.24 |
| /2/08 | ALBUTEROL 90 MCG INHALER | 0707153 | 17 | 21 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $28.38 |
| /2/08 | MELOXICAM 7.5 MG TABLET | 0707152 | 40 | 20 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $12.13 |
| /6/08 | STROVITE ADVANCE CAPLET | 0707151 | 30 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $17.82 |
| /8/08 | ELIDEL 1% CREAM | 0708099 | 30 | 15 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $74.24 |
| /9/08 | CIALIS 20 MG TABLET | 0708097 | 4 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $63.54 |
| /12/08 | | | 1 | | E/M OFFICE/OP ESTAB PATIENT | OTHER HAMMER TOE | 1459201 | YAP AGUSTIN UMD | | | FFS | 04 | $20.60 |
| /18/08 | MELOXICAM 15 MG TABLET | 6098353 | 30 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $9.15 |
| /18/08 | OXYCODONE-ACETAMINOPHEN 10-325 | 2081314 | -120 | -20 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | -$184.82 |
| /18/08 | OXYCODONE-ACETAMINOPHEN 10-325 | 2081314 | 120 | 20 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $184.82 |
| /18/08 | OXYCODONE HCL (IR) 30 MG TAB | 2081320 | 60 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $64.80 |
| /18/08 | OXYCONTIN 80 MG TABLET | 2081315 | 60 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $618.48 |
| /18/08 | VOLTAREN 1% GEL | 6098354 | 100 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $27.22 |
| /18/08 | | | 1 | | E/M OFFICE/OP ESTABLISHED PT | JOINT PAIN-L/LEG | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $23.50 |
| /19/08 | ALBUTEROL 90 MCG INHALER | 0707153 | 17 | 21 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $28.38 |
| /19/08 | OXYCONTIN 40 MG TABLET | 2081367 | -60 | -30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | -$199.34 |
| /19/08 | OXYCONTIN 40 MG TABLET | 2081367 | 120 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN IRFAN AMD | FFS | 12 | $529.97 |
| /20/08 | ELIDEL 1% CREAM | 0708099 | 30 | 15 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $74.24 |
| 0/1/08 | STROVITE ADVANCE CAPLET | 0707151 | 30 | 30 | | | 4361202 | NEWARK DRUG (RX) * | 1459201 | YAP AGUSTIN UMD | FFS | 12 | $18.33 |

ns Paid for Recipient: 072090844201  RONALD  BASS

e Date Between 1/1/2001 and 8/15/2023

| Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Opt | Clm Type | Sum Clm Paid Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIALIS 20 MG TABLET | 0708097 | 4 | 30 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP        AGUSTIN UMD | FFS | 12 | $63.54 |
| | | 1 | | BASIC METABOLIC PANEL | PAINFUL RESPIRATION | 3676803 | JFK MEDICAL CTR BUS OFF    * | | | FFS | 03 | $9.30 |
| | | 1 | | CHEST X-RAY 2VW FRONTAL&LATL | CHEST PAIN NOS | 2610108 | EDISON RADIOLOGY GROUP PA  * | | | FFS | 04 | $5.40 |
| | | 1 | | CHEST X-RAY 2VW FRONTAL&LATL | PAINFUL RESPIRATION | 3676803 | JFK MEDICAL CTR BUS OFF    * | | | FFS | 03 | $97.58 |
| | | 1 | | E/M EMERG.DEPT. VISIT NEW/EST | PAINFUL RESPIRATION | 3676803 | JFK MEDICAL CTR BUS OFF    * | | | FFS | 03 | $196.28 |
| | | 1 | | E/M EMERG.DEPT.VISIT NEW/EST P | PAINFUL RESPIRATION | 8419604 | PLAINFIELD EMERGENCY PHYS. PA* | | | FFS | 04 | $32.30 |
| | | 1 | | HEMOGRAM,AUTOM ATED W/PLATELET | PAINFUL RESPIRATION | 3676803 | JFK MEDICAL CTR BUS OFF    * | | | FFS | 03 | $4.80 |
| | | 2 | | MED/SURG SUPPLIES/DEVICES, OTH | PAINFUL RESPIRATION | 3676803 | JFK MEDICAL CTR BUS OFF    * | | | FFS | 03 | $4.50 |
| | | 2 | | PHARMACY, IV SOLUTIONS, OUTPT. | PAINFUL RESPIRATION | 3676803 | JFK MEDICAL CTR BUS OFF    * | | | FFS | 03 | $1.43 |
| | | 1 | | ROUTINE VENIPUNCTURE FOR COLLE | PAINFUL RESPIRATION | 3676803 | JFK MEDICAL CTR BUS OFF    * | | | FFS | 03 | $1.80 |
| | | 1 | | THER/PROPH/DIAG INJ, SC/IM | PAINFUL RESPIRATION | 3676803 | JFK MEDICAL CTR BUS OFF    * | | | FFS | 03 | $23.90 |
| | | 1 | | TROPONIN | PAINFUL RESPIRATION | 3676803 | JFK MEDICAL CTR BUS OFF    * | | | FFS | 03 | $12.00 |
| | | 1 | | E/M OFFICE/OP CONSULT NEW/EST | CHRONIC HEPATITIS NOS | 2814722 | UNIVERSTIY MEDICAL ASSOCIATES* | | | FFS | 04 | $91.10 |
| | | 1 | | E/M OFFICE/OP ESTAB PATIENT | ABN BLOOD CHEMISTRY NEC | 3677001 | UNIVERSITY HOSPITAL    * | | | FFS | 03 | $124.29 |
| | | 1 | | INFECT AG DECT DNA HEP-B-VIRUS | HUMAN IMMUNO VIRUS DISEASE | 3677001 | UNIVERSITY HOSPITAL    * | | | FFS | 03 | $20.00 |
| | | 1 | | INFECT AG DECT DNA HEP-C-QUANT | HUMAN IMMUNO VIRUS DISEASE | 3677001 | UNIVERSITY HOSPITAL    * | | | FFS | 03 | $20.00 |
| | | 1 | | ROUTINE VENIPUNCTURE FOR COLLE | HUMAN IMMUNO VIRUS DISEASE | 3677001 | UNIVERSITY HOSPITAL    * | | | FFS | 03 | $1.80 |
| OXYCONTIN 80 MG TABLET | 2082328 | 60 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN   IRFAN AMD | FFS | 12 | $618.48 |
| | | 1 | | E/M OFFICE/OP ESTABLISHED PT | JOINT PAIN-L/LEG | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $23.50 |
| STROVITE ADVANCE CAPLET | 0707151 | 30 | 30 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP        AGUSTIN UMD | FFS | 12 | $18.33 |
| CIALIS 20 MG TABLET | 0708097 | 4 | 30 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP        AGUSTIN UMD | FFS | 12 | $63.54 |
| OXYCONTIN 80 MG TABLET | 2083407 | 60 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN   IRFAN AMD | FFS | 12 | $658.44 |

Claims Paid for Recipient: 072090844201  RONALD  BASS

Service Date Between 1/1/2001 and 8/15/2023

| Service Date | Drug Label Name | Phm Pres Num | Svc Units Qty | Day Supply Qty | Proc Curr Name | Diag Name | Billing Prov ID | Billing Prov Name | Pres Prov ID | Prescribing Prov Name | Clm Source Code | Clm Type | Sum Clm Pmt Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/08 | | | 1 | | E/M OFFICE/OP ESTABLISHED PT | JOINT PAIN-L/LEG | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $23.50 |
| 1/21/08 | STROVITE ADVANCE CAPLET | 0707151 | 30 | 30 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP  AGUSTIN UMD | FFS | 12 | $18.33 |
| 1/24/08 | CIALIS 20 MG TABLET | 0708097 | 4 | 30 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP  AGUSTIN UMD | FFS | 12 | $63.54 |
| 2/15/08 | OXYCODONE HCL ER 80 MG TABLET | 2084398 | 60 | 30 | | | 7715803 | BARNABAS HLTH RETAIL PHARMACY* | 0078921 | ALLADIN  IRFAN AMD | FFS | 12 | $592.98 |
| 2/15/08 | | | 1 | | ASSAY BODY FLUID ACIDITY | JOINT PAIN-L/LEG | 0132543 | AMERITOX,LTD * | | | FFS | 16 | $4.30 |
| 2/15/08 | | | 1 | | ASSAY FOR PHENCYCLIDINE | JOINT PAIN-L/LEG | 0132543 | AMERITOX,LTD * | | | FFS | 16 | $18.00 |
| 2/15/08 | | | 1 | | ASSAY METHADONE | JOINT PAIN-L/LEG | 0132543 | AMERITOX,LTD * | | | FFS | 16 | $4.50 |
| 2/15/08 | | | 1 | | ASSAY OF AMPHETAMINES | JOINT PAIN-L/LEG | 0132543 | AMERITOX,LTD * | | | FFS | 16 | $12.00 |
| 2/15/08 | | | 1 | | ASSAY OF BARBITURATES | JOINT PAIN-L/LEG | 0132543 | AMERITOX,LTD * | | | FFS | 16 | $12.00 |
| 2/15/08 | | | 1 | | ASSAY URINE CREATININE | JOINT PAIN-L/LEG | 0132543 | AMERITOX,LTD * | | | FFS | 16 | $3.00 |
| 2/15/08 | | | 1 | | BENZODIAZEPINES | JOINT PAIN-L/LEG | 0132543 | AMERITOX,LTD * | | | FFS | 16 | $21.50 |
| 2/15/08 | | | 1 | | COCAINE,QUANTITATIVE | JOINT PAIN-L/LEG | 0132543 | AMERITOX,LTD * | | | FFS | 16 | $17.00 |
| 2/15/08 | | | 3 | | DRUG SCREEN SINGLE DRUG CLASS | JOINT PAIN-L/LEG | 0132543 | AMERITOX,LTD * | | | FFS | 16 | $15.60 |
| 2/15/08 | | | 1 | | E/M OFFICE/OP ESTABLISHED PT | JOINT PAIN-L/LEG | 6817203 | PAIN INSTITUTE /ST. BARNABAS * | | | FFS | 04 | $23.50 |
| 2/15/08 | | | 2 | | OPIATES, (EG.MORPHINE,MEPERIDI) | JOINT PAIN-L/LEG | 0132543 | AMERITOX,LTD * | | | FFS | 16 | $44.00 |
| 2/15/08 | | | 1 | | SPECTR.ANALYTE NOT ELSEW.SPEC. | JOINT PAIN-L/LEG | 0132543 | AMERITOX,LTD * | | | FFS | 16 | $7.50 |
| 2/16/08 | STROVITE ADVANCE CAPLET | 0708098 | 50 | 50 | | | 4361202 * | NEWARK DRUG (RX) | 1459201 | YAP  AGUSTIN UMD | FFS | 12 | $28.07 |
| 2/16/08 | | | 6 | | INTRAORAL PERIAPICAL, EACH ADD | | 9025600 | SMILE DENTAL OFFICE * | | | FFS | 11 | $16.50 |
| 2/16/08 | | | 1 | | INTRAORAL PERIAPICAL-FIRST FIL | | 9025600 | SMILE DENTAL OFFICE * | | | FFS | 11 | $3.75 |
| 2/16/08 | | | 1 | | PERIODIC ORAL EVALUATION | | 9025600 | SMILE DENTAL OFFICE * | | | FFS | 11 | $14.00 |
| 2/16/08 | | | | | PERIODONTAL SCALING AND ROOT P | | 9025600 | SMILE DENTAL OFFICE * | | | FFS | 11 | $138.00 |
| 2/16/08 | | | 1 | | RECEMENT CROWN | | 9025600 | SMILE DENTAL OFFICE * | | | FFS | 11 | $6.00 |

## State of New Jersey
### DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT

JON S. CORZINE
Governor

DAVID J. SOCOLO
Commissioner

Division of Vocational Rehabilitation Services
75 Veterans Memorial Drive Ste 101 Somerville NJ 08876
Telephone: (908) 704-3030
Fax: (908) 704-3476   TTY: (732) 545-8147

June 15, 2007

Ronald Bass
6 Andrew Street
Green Brook, NJ 08812

Dear Ronald,

This letter is for the purpose of certifying that you have been found an eligible client of the Division of Vocational Rehabilitation. This means that based on the information received to date, we have been able to determine that:

1) you have a disability that limits you in ways that result in significant impediments to employment and

2) you require rehabilitation services in order for you to return to work.

It is important that you understand that your specific vocational goal and the exact services that you will need to reach that goal have not yet been determined. You and I will continue to work together in the coming weeks to make these decisions and to develop a detailed vocational plan for you.

Please call to keep me informed as you further investigate the causes of your health issues.

When you are ready, please schedule an appointment to discuss and develop a vocational plan.

Sincerely,

Steven M. Factor, M.A.
Vocational Rehabilitation Counselor

*New Jersey is an Equal Opportunity Employer*



Date: 9/2../2019

# UNITED DRUGS
507 Central Ave
Newark NJ 07107
Phone: (973)482-9300    Fax:(973)482-9322

Page: 1

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

**CLIENT :**
**ASS, RONALD**
95 MAIN STREET

RANGE          NJ        07050

**ALLERGIES** NO KNOWN ALLERGIES

| Gender: | Male |
|---|---|
| DOB: | 03/19/1955 |
| I.D.: | 0720908442 |
| TEL: | (973)672-2388 |

| Date Filled/Ord ed | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 04/2005 27/2004 | 1131545 | 4/ 4 | CIALIS 20MG TAB | 4.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

TAKE EVERY 36 HOURS WHEN NEEDED AS DIRECTED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/2005 28/2004 | 1132831 | 3/ 3 | B-D INSULIN U100-1/2ML SY DIS SY | 100.00 25 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

USE EVERY 6 HOURS AS DIRECTED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/2005 22/2004 | 1134314 | 2/ 5 | BUPRENEX 0.3MG/ML INJ | 60.00 10 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

CHECK OLD SYSTEM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/2005 20/2004 | 1134472 | 1/ 3 | ALBUTEROL 90MCG (DO NOT) 90MCG/IN AER | 17.00 20 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

INHALE 2 PUFFS BY MOUTH 4 TIMES A DAY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/2005 13/2004 | 1134179 | 1/ 1 | SPIRIVA 18MCG CP-HANDIHAL 18MCG CAP | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

INHALE 1 EVERY DAY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/2005 3/2004 | 1134180 | 1/ 2 | NexIUM DR 40MG CER | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

TAKE 1 CAPSULE(S) BY MOUTH EVERY DAY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/2005 5/2004 | 1132522 | 3/ 3 | ADVAIR DISKUS 250-50MC EA | 60.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

INHALE 1 PUFF BY MOUTH TWO TIMES A DAY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/2005 2/2004 | 1133455 | 2/ 3 | STROVITE ADVANCE CAPLET TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

TAKE 1 TABLET(S) BY MOUTH EVERY DAY

**UNITED DRUGS**
507 Central Ave
Newark NJ 07107
Phone: (973)482-9300    Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

## CLIENT :
**BASS, RONALD**

495 MAIN STREET

ORANGE        NJ        07050

| | | |
|---|---|---|
| Gender: | Male | |
| DOB: | 03/19/1955 | |
| I.D.: | 0720908442 | |
| TEL: | (973)672-2388 | |

**ALLERGIES** NO KNOWN ALLERGIES

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 1/07/2005 1/22/2004 | 1133462 | 2/ 3 | ALPRAZOLAM 2MG TAB | 90.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | | | | |
| 1/07/2005 2/20/2004 | 1134971 | 0/ 3 | OXANDRIN 10MG TABLET 10MG TAB | 60.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH TWO TIMES A DAY | | | | | | | | |
| 1/12/2005 1/22/2004 | 1134314 | 3/ 5 | BUPRENEX 0.3MG/ML INJ | 60.00 10 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| CHECK OLD SYSTEM | | | | | | | | |
| 1/14/2005 2/20/2004 | 1134616 | 1/ 2 | TUSSIONEX PENNKINETI 10-8MG/5ML SUSP | 480.00 24 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 2 TEASPOON(S) BY MOUTH EVERY 12 HOURS | | | | | | | | |
| 1/17/2005 1/17/2005 | 1135279 | 0/ 1 | MOBIC 15MG TABLET 15MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH EVERY DAY | | | | | | | | |
| 1/19/2005 1/17/2005 | 1135341 | 0/ 5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| INJECT 1 EVERY 4 HOURS | | | | | | | | |
| 1/31/2005 1/17/2005 | 1135341 | 1/ 5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| INJECT 1 EVERY 4 HOURS | | | | | | | | |
| 1/31/2005 1/17/2005 | 1135749 | 0/ 3 | ALPRAZOLAM 2MG TAB | 90.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | | | | |

**UNITED DRUGS**
507 Central Ave
Newark NJ 07107
Phone:   (973)482-9300      Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

---

**IENT :**
**ISS, RONALD**
5 MAIN STREET

RANGE          NJ        07050

**LERGIES** NO KNOWN ALLERGIES

| e ed/Ord d | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 1/2005 0/2004 | 1135750 | 0/ 5 | B-D INSULIN U100-1/2ML SY DIS SY | 100.00 20 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| SE AS DIRECTED | | | | | | | | |
| 1/2005 7/2005 | 1135751 | 0/ 3 | STROVITE ADVANCE CAPLET TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| KE 1 TABLET(S) BY MOUTH EVERY DAY | | | | | | | | |
| 1/2005 7/2005 | 1135753 | 0/ 1 | OXANDRIN 10MG TABLET 10MG TAB | 60.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| KE 1 TABLET(S) BY MOUTH TWO TIMES A DAY | | | | | | | | |
| 1/2005 7/2005 | 1135754 | 0/ 0 | ADVAIR DISKUS 100-50MC EA | 60.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| HALE 1 PUFF BY MOUTH TWO TIMES A DAY | | | | | | | | |
| 1/2005 7/2005 | 1135755 | 0/ 1 | CIALIS 20MG TAB | 4.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| KE 1 TABLET(S) EVERY EVERY 3 DAYS | | | | | | | | |
| I/2005 I/2004 | 1134180 | 2/ 2 | NexIUM DR 40MG CER | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| KE 1 CAPSULE(S) BY MOUTH EVERY DAY | | | | | | | | |
| I/2005 I/2004 | 1134472 | 2/ 3 | ALBUTEROL 90MCG (DO NOT) 90MCG/IN AER | 17.00 20 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| ALE 2 PUFFS BY MOUTH 4 TIMES A DAY | | | | | | | | |
| I/2005 I/2004 | 1134616 | 2/ 2 | TUSSIONEX PENNKINETI 10-8MG/5ML SUSP | 480.00 24 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

**Gender:** Male
**DOB:** 03/19/1955
**I.D.:** 0720908442
**TEL:** (973)672-2388

**UNITED DRUGS**
507 Central Ave
Newark NJ 07107
Phone: (973)482-9300    Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

---

**CLIENT :**
**BASS, RONALD**
495 MAIN STREET

ORANGE    NJ    07050

**ALLERGIES** NO KNOWN ALLERGIES

| Gender: | Male |
|---|---|
| DOB: | 03/19/1955 |
| I.D.: | 0720908442 |
| TEL: | (973)672-2388 |

---

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| | | | TAKE 2 TEASPOON(S) BY MOUTH EVERY 12 HOURS | | | | | |
| 2/04/2005 9/27/2004 | 1135901 | 0/ 4 | SPIRIVA 18MCG CP-HANDIHAL 18MCG CAP | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | INHALE 1 EVERY DAY | | | | | |
| 2/11/2005 1/17/2005 | 1135341 | 2/ 5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | INJECT 1 EVERY 4 HOURS | | | | | |
| 2/12/2005 1/17/2005 | 1135279 | 1/ 1 | MOBIC 15MG TABLET 15MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) BY MOUTH EVERY DAY | | | | | |
| 1/14/2005 1/14/2005 | 1136230 | 0/ 0 | LAMISIL 250MG TABLET 250MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) BY MOUTH EVERY DAY | | | | | |
| 1/14/2005 1/14/2005 | 1136231 | 0/ 0 | ENDOCET 10-325MG TAB | 120.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) BY MOUTH EVERY 6 HOURS WHEN NEEDED FOR PAIN | | | | | |
| 1/14/2005 1/14/2005 | 1136232 | 0/ 0 | OXYCONTIN 40MG TABLET SA 40MG TER | 180.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 2 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | |
| 1/14/2005 1/14/2005 | 1136233 | 0/ 0 | ACTIQ 1200MCG LOZ | 120.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 1 EVERY 6 HOURS WHEN NEEDED AS DIRECTED | | | | | |
| 1/14/2005 1/14/2005 | 1136234 | 0/ 1 | AMITRIPTYLINE HCL 25MG TA 25MG TAB | 90.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

**INMED DRUG**
507 Central Ave
Newark NJ 07107
Phone:  **(973)482-9300**    Fax: **(973)482-9322**

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

---

**CLIENT:**
**BASS, RONALD**
495 MAIN STREET

ORANGE        NJ        07050
**ALLERGIES** NO KNOWN ALLERGIES

Gender:  Male
DOB:        03/19/1955
I.D.:         0720908442
TEL:        (973)672-2388

---

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| | | | TAKE 1 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | |
| 2/14/2005 2/14/2005 | 1136235 | 0/ 0 | FENTANYL 50MCG/H PATCHES 50MCG/HR PAT | 10.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | AS DIRECTED EVERY 3 DAYS | | | | | |
| 2/14/2005 2/14/2005 | 1136236 | 0/ 0 | FENTANYL TRANSDERMAL PATC 100MCG/HR PAT | 10.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | AS DIRECTED EVERY 3 DAYS | | | | | |
| 2/23/2005 2/20/2004 | 1134472 | 3/ 3 | ALBUTEROL 90MCG (DO NOT) 90MCG/IN AER | 17.00 20 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | INHALE 2 PUFFS BY MOUTH 4 TIMES A DAY | | | | | |
| 2/23/2005 2/20/2004 | 1134971 | 1/ 3 | OXANDRIN 10MG TABLET 10MG TAB | 60.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) BY MOUTH TWO TIMES A DAY | | | | | |
| 2/23/2005 2/20/2004 | 1135750 | 1/ 5 | B-D INSULIN U100-1/2ML SY DIS SY | 100.00 20 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | USE AS DIRECTED | | | | | |
| 2/23/2005 2/17/2005 | 1135751 | 1/ 3 | STROVITE ADVANCE CAPLET  TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) BY MOUTH EVERY DAY | | | | | |
| 2/23/2005 2/17/2005 | 1135755 | 1/ 1 | CIALIS 20MG TAB | 4.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) EVERY EVERY 3 DAYS | | | | | |

**UNITED DRUGS**
507 Central Ave
**Newark NJ 07107**
Phone:   (973)482-9300    Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

**IENT :**
**SS, RONALD**

MAIN STREET

ANGE       NJ       07050

**LERGIES** NO KNOWN ALLERGIES

| Gender: | Male |
|---|---|
| DOB: | 03/19/1955 |
| I.D.: | 0720908442 |
| TEL: | (973)672-2388 |

| t/Ord | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| /2005 /2005 | 1136528 | 0/ 3 | ALPRAZOLAM 2MG TAB | 90.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| KE 1 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | | | | |
| /2005 /2005 | 1136529 | 0/ 5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| ECT 1 VIAL EVERY 4 HOURS | | | | | | | | |
| /2005 /2005 | 1136530 | 0/ 1 | TUSSIONEX PENNKINETI 10-8MG/5ML SUSP | 480.00 24 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| KE 2 TEASPOON(S) BY MOUTH EVERY 12 HOURS | | | | | | | | |
| /2005 /2004 | 1135901 | 1/ 4 | SPIRIVA 18MCG CP-HANDIHAL 18MCG CAP | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| ALE 1 EVERY DAY | | | | | | | | |
| /2005 /2005 | 1136698 | 0/ 4 | NexIUM DR 40MG CER | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| E 1 CAPSULE(S) BY MOUTH EVERY DAY | | | | | | | | |
| /2005 /2005 | 1136529 | 1/ 5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| ECT 1 VIAL EVERY 4 HOURS | | | | | | | | |
| 2005 2004 | 1135750 | 2/ 5 | B-D INSULIN U100-1/2ML SY DIS SY | 100.00 20 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| AS DIRECTED | | | | | | | | |
| 2005 2005 | 1136530 | 1/ 1 | TUSSIONEX PENNKINETI 10-8MG/5ML SUSP | 480.00 24 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

**UNITED DRUGS**
507 Central Ave
Newark NJ 07107
Phone: (973)482-9300   Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

---

**CLIENT :**
**BASS, RONALD**
495 MAIN STREET

ORANGE     NJ     07050

**ALLERGIES** NO KNOWN ALLERGIES

| Gender: | Male |
|---|---|
| DOB: | 03/19/1955 |
| I.D.: | 0720908442 |
| TEL: | (973)672-2388 |

---

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| | | | TAKE 2 TEASPOON(S) BY MOUTH EVERY 12 HOURS | | | | | |
| 03/14/2005 03/14/2005 | 1137068 | 0/ 0 | OXYCONTIN 40MG TABLET SA 40MG TER | 180.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 2 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | |
| 03/14/2005 03/14/2005 | 1137069 | 0/ 0 | ACTIQ 1200MCG LOZ | 120.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) BY MOUTH EVERY 6 HOURS | | | | | |
| 03/14/2005 03/14/2005 | 1137070 | 0/ 3 | MOBIC 7.5MG TABLET 7.5MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) BY MOUTH EVERY DAY | | | | | |
| 3/14/2005 3/14/2005 | 1137071 | 0/ 0 | ACTIQ 1600MCG LOZ | 30.00 7 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) EVERY 6 HOURS WHEN NEEDED | | | | | |
| 3/14/2005 3/14/2005 | 1137072 | 0/ 0 | FENTANYL TRANSDERMAL PATC 100MCG/HR PAT | 10.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | APPLY 1 PATCH EVERY 3 DAYS | | | | | |
| 3/14/2005 3/14/2005 | 1137073 | 0/ 0 | ENDOCET 10-325MG TAB | 120.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) BY MOUTH EVERY 6 HOURS WHEN NEEDED FOR PAIN | | | | | |
| 3/15/2005 2/20/2004 | 1134476 | 1/ 3 | PLAVIX 75MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) BY MOUTH EVERY DAY | | | | | |

# UNITED DRUGS
907 Central Ave
Newark NJ 07107
Phone: (973)482-9300    Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

---

**CLIENT :**
**BASS, RONALD**

495 MAIN STREET

ORANGE     NJ     07050

**ALLERGIES** NO KNOWN ALLERGIES

| Gender: | Male |
|---|---|
| DOB: | 03/19/1955 |
| I.D.: | 0720908442 |
| TEL: | (973)672-2388 |

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 03/31/2005 01/17/2005 | 1135341 | 3/ 5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

INJECT 1 EVERY 4 HOURS

| 04/02/2005 04/01/2005 | 1137670 | 0/ 1 | VALTREX 500MG TAB | 20.00 10 | YAP, AGUSTIN U | 660 SPRINGFIELD AVE NEWARK NJ | NJM | TE |

TAKE 1 TABLET(S) BY MOUTH TWO TIMES A DAY

| 04/02/2005 04/01/2005 | 1137671 | 0/ 1 | ZOVIRAX 5% ONT | 30.00 7 | YAP, AGUSTIN U | 660 SPRINGFIELD AVE NEWARK NJ | NJM | TE |

APPLY TWO TIMES A DAY

| 4/02/2005 4/01/2005 | 1137672 | 0/ 1 | CLOTRIMAZOLE 1% CREAM 1% CRM | 30.00 7 | YAP, AGUSTIN U | 660 SPRINGFIELD AVE NEWARK NJ | NJM | TE |

APPLY TWO TIMES A DAY

| 4/02/2005 3/14/2005 | 1137673 | 0/ 1 | TUSSIONEX PENNKINETI 10-8MG/5ML SUSP | 480.00 24 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

TAKE 2 TEASPOON(S) BY MOUTH EVERY 12 HOURS

| 4/04/2005 4/03/2005 | 1137708 | 0/ 0 | CEPHALEXIN 500MG CAPSULE 500MG CAP | 28.00 7 | BRAZAITTIS, | MUHLENBERG REG MED CTR PARK AVE AND RANDOL | NJM | TE |

TAKE 1 CAPSULE(S) BY MOUTH 4 TIMES A DAY

| 4/11/2005 4/11/2005 | 1137922 | 0/ 5 | B-D INSULIN U100-1/2ML SY DIS SY | 100.00 25 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

USE EVERY 6 HOURS AS DIRECTED

| 4/11/2005 4/11/2005 | 1137923 | 0/ 0 | FENTANYL 50MCG/H PATCHES 50MCG/HR PAT | 10.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

Case 7:25-cv-10282-UA    Document 1-1    Filed 12/11/25    Page 63 of 74

**UNITED DRUGS**
507 Central Ave
Newark NJ 07107
Phone: (973)482-9300     Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

---

**PATIENT:**
**...SS, RONALD**
**5 MAIN STREET**

**...ANGE      NJ     07050**

| | |
|---|---|
| Gender: | Male |
| DOB: | 03/19/1955 |
| I.D.: | 0720908442 |
| TEL: | (973)672-2388 |

**ALLERGIES** NO KNOWN ALLERGIES

| Disp/Ord | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 5/2005 1/2005 | 1136234 | 1/1 | AMITRIPTYLINE HCL 25MG TA 25MG TAB | 90.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

TAKE 1 TABLET(S) BY MOUTH THREE TIMES A DAY

| Disp/Ord | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 3/2005 7/2005 | 1135751 | 2/3 | STROVITE ADVANCE CAPLET TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

TAKE 1 TABLET(S) BY MOUTH EVERY DAY

| Disp/Ord | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 1/2005 1/2005 | 1136528 | 1/3 | ALPRAZOLAM 2MG TAB | 90.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | AE |

TAKE 1 TABLET(S) BY MOUTH THREE TIMES A DAY

| Disp/Ord | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 1/2005 1/2005 | 1136529 | 2/5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

INJECT 1 VIAL EVERY 4 HOURS

| Disp/Ord | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 1/2005 1/2004 | 1134971 | 2/3 | OXANDRIN 10MG TABLET 10MG TAB | 60.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

TAKE 1 TABLET(S) BY MOUTH TWO TIMES A DAY

| Disp/Ord | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 1/2005 1/2005 | 1137395 | 0/3 | CIALIS 20MG TAB | 4.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

TAKE EVERY 36 HOURS WHEN NEEDED AS DIRECTED

| Disp/Ord | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 1/2005 1/2004 | 1135901 | 2/4 | SPIRIVA 18MCG CP-HANDIHAL 18MCG CAP | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

INHALE 1 EVERY DAY

| Disp/Ord | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 1/2005 1/2005 | 1136698 | 1/4 | NexIUM DR 40MG CER | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

TAKE 1 CAPSULE(S) BY MOUTH EVERY DAY

# UNITED DRUGS
300 Central Ave
Newark NJ 07107
Phone: (973)482-9300    Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

**CLIENT :**
**BASS, RONALD**
**95 MAIN STREET**

| | | |
|---|---|---|
| Gender: | Male |
| DOB: | 03/19/1955 |
| I.D.: | 0720908442 |
| TEL: | (973)672-2388 |

**ORANGE**    NJ    07050

**ALLERGIES** NO KNOWN ALLERGIES

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|
| AS DIRECTED EVERY 3 DAYS | | | | | | | |
| 11/2005 11/2005 | 1137924 | 0/ 0 | FENTANYL TRANSDERMAL PATC 100MCG/HR PAT | 10.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| APPLY 1 PATCH EVERY 3 DAYS | | | | | | | |
| 1/2005 1/2005 | 1137925 | 0/ 3 | MOBIC 7.5MG TABLET 7.5MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH DAILY | | | | | | | |
| 1/2005 1/2005 | 1137926 | 0/ 1 | ELIDEL 1% CRM | 100.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| APPLY DAILY | | | | | | | |
| 1/2005 1/2005 | 1137927 | 0/ 3 | STROVITE ADVANCE CAPLET TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH DAILY | | | | | | | |
| 1/2005 1/2005 | 1137928 | 0/ 0 | ENDOCET 10-325MG TAB | 120.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH EVERY 6 HOURS WHEN NEEDED FOR PAIN | | | | | | | |
| 1/2005 1/2005 | 1137929 | 0/ 0 | OXYCONTIN 40MG TABLET SA 40MG TER | 180.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 2 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | | | |
| 1/2005 1/2005 | 1137930 | 0/ 0 | ACTIQ 1600MCG LOZ | 120.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| USE 1 EVERY 6 HOURS WHEN NEEDED | | | | | | | |

**UNITED DRUGS**
507 Central Ave
Newark NJ 07107
Phone:   (973)482-9300     Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

**CLIENT :**
**BASS, RONALD**
495 MAIN STREET

ORANGE          NJ          07050

**ALLERGIES** NO KNOWN ALLERGIES

| Gender: | Male |
|---|---|
| DOB: | 03/19/1955 |
| I.D.: | 0720908442 |
| TEL: | (973)672-2388 |

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 4/11/2005 4/11/2005 | 1137931 | 0/ 3 | ALPRAZOLAM 2MG TAB | 90.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE  NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | | | | |
| 4/11/2005 4/11/2005 | 1137932 | 0/ 0 | BUPRENEX 0.3MG/ML INJ | 60.00 10 | COMESANAS, MARIO | 181 FRANKLIN AVE  NUTLEY NJ | NJM | TE |
| USE 1 AMPULE EVERY 6 HOURS | | | | | | | | |
| 4/15/2005 1/17/2005 | 1135753 | 1/ 1 | OXANDRIN 10MG TABLET 10MG TAB | 60.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE  NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH TWO TIMES A DAY | | | | | | | | |
| 4/15/2005 3/14/2005 | 1137395 | 1/ 3 | CIALIS 20MG TAB | 4.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE  NUTLEY NJ | NJM | TE |
| TAKE EVERY 36 HOURS WHEN NEEDED AS DIRECTED | | | | | | | | |
| 4/15/2005 4/01/2005 | 1137670 | 1/ 1 | VALTREX 500MG TAB | 20.00 10 | YAP, AGUSTIN U | 660 SPRINGFIELD AVE  NEWARK NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH TWO TIMES A DAY | | | | | | | | |
| 4/15/2005 4/01/2005 | 1137671 | 1/ 1 | ZOVIRAX 5% ONT | 30.00 7 | YAP, AGUSTIN U | 660 SPRINGFIELD AVE  NEWARK NJ | NJM | TE |
| APPLY TWO TIMES A DAY | | | | | | | | |
| 4/15/2005 4/01/2005 | 1137672 | 1/ 1 | CLOTRIMAZOLE 1% CREAM 1% CRM | 30.00 7 | YAP, AGUSTIN U | 660 SPRINGFIELD AVE  NEWARK NJ | NJM | TE |
| APPLY TWO TIMES A DAY | | | | | | | | |
| 1/18/2005 2/20/2004 | 1134476 | 2/ 3 | PLAVIX 75MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE  NUTLEY NJ | NJM | TE |

**UNITED DRUGS**
507 Central Ave
Newark NJ 07107
Phone:   (973)482-9300   Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

| IENT : | | Gender: | Male |
| --- | --- | --- | --- |
| SS, RONALD | | DOB: | 03/19/1955 |
| MAIN STREET | | I.D.: | 0720908442 |
| | | TEL: | (973)672-2388 |

ANGE          NJ        07050

ERGIES NO KNOWN ALLERGIES

| t/Ord Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
| --- | --- | --- | --- | --- | --- | --- | --- |
| E 1 TABLET(S) BY MOUTH EVERY DAY | | | | | | | |
| /2005 1135901 | 3/ 4 | SPIRIVA 18MCG CP-HANDIHAL 18MCG CAP | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| /2004 | | | | | | | |
| ALE 1 EVERY DAY | | | | | | | |
| /2005 1136698 | 2/ 4 | NexIUM DR 40MG CER | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| /2005 | | | | | | | |
| E 1 CAPSULE(S) BY MOUTH EVERY DAY | | | | | | | |
| /2005 1135341 | 4/ 5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| /2005 | | | | | | | |
| ECT 1 EVERY 4 HOURS | | | | | | | |
| /2005 1137673 | 1/ 1 | TUSSIONEX PENNKINETI 10-8MG/5ML SUSP | 480.00 24 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| /2005 | | | | | | | |
| E 2 TEASPOON(S) BY MOUTH EVERY 12 HOURS | | | | | | | |
| /2005 1135341 | 5/ 5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| /2005 | | | | | | | |
| ECT 1 EVERY 4 HOURS | | | | | | | |
| /2005 1137926 | 1/ 1 | ELIDEL 1% CRM | 100.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| /2005 | | | | | | | |
| LY DAILY | | | | | | | |
| /2005 1136528 | 2/ 3 | ALPRAZOLAM 2MG TAB | 90.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| /2005 | | | | | | | |
| E 1 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | | | |
| /2005 1137922 | 1/ 5 | B-D INSULIN U100-1/2ML SY DIS SY | 100.00 25 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| /2005 | | | | | | | |

**UNITED DRUGS**
307 Central Ave
Newark NJ 07107
Phone: **(973)482-9300**    Fax:**(973)482-9322**

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

---

**CLIENT :**
**BASS, RONALD**
495 MAIN STREET

| | | |
|---|---|---|
| Gender: | Male | |
| DOB: | 03/19/1955 | |
| I.D.: | 0720908442 | |
| TEL: | (973)672-2388 | |

ORANGE     NJ     07050

**ALLERGIES** NO KNOWN ALLERGIES

---

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| USE EVERY 6 HOURS AS DIRECTED | | | | | | | | |
| 05/04/2005 04/11/2005 | 1137925 | 1/ 3 | MOBIC 7.5MG TABLET 7.5MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY, NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH DAILY | | | | | | | | |
| 05/04/2005 04/11/2005 | 1137927 | 1/ 3 | STROVITE ADVANCE CAPLET TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY, NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH DAILY | | | | | | | | |
| 5/09/2005 5/09/2005 | 1138801 | 0/ 5 | ALPRAZOLAM 2MG TAB | 90.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY, NJ | C | TE |
| TAKE 1 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | | | | |
| 5/09/2005 5/09/2005 | 1138811 | 0/ 0 | OXYCONTIN 40MG TABLET SA 40MG TER | 120.00 20 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY, NJ | NJM | TE |
| TAKE 2 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | | | | |
| 5/09/2005 5/09/2005 | 1138812 | 0/ 0 | FENTANYL TRANSDERMAL PATC 100MCG/HR PAT | 10.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY, NJ | NJM | TE |
| APPLY 1 PATCH EVERY 3 DAYS | | | | | | | | |
| 5/09/2005 5/09/2005 | 1138813 | 0/ 0 | FENTANYL 50MCG/H PATCHES 50MCG/HR PAT | 10.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY, NJ | NJM | TE |
| AS DIRECTED EVERY 3 DAYS | | | | | | | | |
| 5/09/2005 5/09/2005 | 1138814 | 0/ 0 | ACTIQ 1600MCG LOZ | 120.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY, NJ | NJM | TE |
| USE 1 EVERY 6 HOURS WHEN NEEDED | | | | | | | | |

# UNITED DRUGS
**307 Central Ave**
**Newark NJ 07107**
Phone: **(973)482-9300**    Fax:**(973)482-9322**

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

**CLIENT :**
**BASS, RONALD**
495 MAIN STREET

ORANGE       NJ       07050

**ALLERGIES** NO KNOWN ALLERGIES

| Gender: | Male |
|---|---|
| DOB: | 03/19/1955 |
| I.D.: | 0720908442 |
| TEL: | (973)672-2388 |

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 5/09/2005 5/09/2005 | 1138815 | 0/ 3 | TUSSIONEX PENNKINETI 10-8MG/5ML SUSP | 480.00 24 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 2 TEASPOON(S) BY MOUTH EVERY 12 HOURS | | | | | | | | |
| 5/09/2005 5/09/2005 | 1138816 | 0/ 5 | OXANDRIN 10MG TABLET 10MG TAB | 60.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH TWO TIMES A DAY | | | | | | | | |
| 5/09/2005 5/09/2005 | 1138817 | 0/ 3 | CIALIS 20MG TAB | 4.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| AS DIRECTED | | | | | | | | |
| 5/09/2005 5/09/2005 | 1138818 | 0/ 0 | ENDOCET 10-325MG TAB | 120.00 25 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH EVERY 4 TO 6 HOURS | | | | | | | | |
| 5/11/2005 2/20/2004 | 1134476 | 3/ 3 | PLAVIX 75MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH EVERY DAY | | | | | | | | |
| 5/11/2005 9/27/2004 | 1135901 | 4/ 4 | SPIRIVA 18MCG CP-HANDIHAL 18MCG CAP | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| INHALE 1 EVERY DAY | | | | | | | | |
| 5/11/2005 9/14/2005 | 1136698 | 3/ 4 | NexIUM DR 40MG CER | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 CAPSULE(S) BY MOUTH EVERY DAY | | | | | | | | |
| 5/13/2005 9/14/2005 | 1136529 | 3/ 5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| INJECT 1 VIAL EVERY 4 HOURS | | | | | | | | |

**UNITED DRUGS**
**507 Central Ave**
**Newark NJ 07107**
Phone: **(973)482-9300**    Fax:**(973)482-9322**

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

---

**CLIENT :**
**BASS, RONALD**

495 MAIN STREET

|  |  |  |
|---|---|---|
| Gender: | Male | |
| DOB: | 03/19/1955 | |
| I.D.: | 0720908442 | |
| TEL: | (973)672-2388 | |

ORANGE        NJ        07050

**ALLERGIES** NO KNOWN ALLERGIES

---

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 05/24/2005 05/24/2005 | 1139305 | 0/ 0 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| INJECT 1 VIAL EVERY 4 HOURS |||||||||
| 05/27/2005 04/11/2005 | 1137922 | 2/ 5 | B-D INSULIN U100-1/2ML SY DIS SY | 100.00 25 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| USE EVERY 6 HOURS AS DIRECTED |||||||||
| 05/27/2005 04/11/2005 | 1137925 | 2/ 3 | MOBIC 7.5MG TABLET 7.5MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH DAILY |||||||||
| 05/27/2005 04/11/2005 | 1137927 | 2/ 3 | STROVITE ADVANCE CAPLET TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH DAILY |||||||||
| 05/27/2005 5/09/2005 | 1138801 | 1/ 5 | ALPRAZOLAM 2MG TAB | 90.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH THREE TIMES A DAY |||||||||
| 5/27/2005 5/09/2005 | 1138815 | 1/ 3 | TUSSIONEX PENNKINETI 10-8MG/5ML SUSP | 480.00 24 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 2 TEASPOON(S) BY MOUTH EVERY 12 HOURS |||||||||
| 6/03/2005 2/20/2004 | 1134971 | 3/ 3 | OXANDRIN 10MG TABLET 10MG TAB | 60.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH TWO TIMES A DAY |||||||||
| 6/03/2005 2/14/2005 | 1136698 | 4/ 4 | NexIUM DR 40MG CER | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 CAPSULE(S) BY MOUTH EVERY DAY |||||||||

# UNITED DRUGS
**507 Central Ave**
**Newark NJ 07107**
Phone:   **(973)482-9300**    Fax:**(973)482-9322**

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

**CLIENT:**
**BASS, RONALD**
195 MAIN STREET

ORANGE     NJ     07050

**ALLERGIES** NO KNOWN ALLERGIES

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 5/03/2005 5/09/2005 | 1138817 | 1/ 3 | CIALIS 20MG TAB | 4.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| AS DIRECTED | | | | | | | | |
| 5/07/2005 5/14/2005 | 1136529 | 4/ 5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| INJECT 1 VIAL EVERY 4 HOURS | | | | | | | | |
| 5/09/2005 5/09/2005 | 1139771 | 0/ 0 | OXYCONTIN 40MG TABLET SA 40MG TER | 180.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 2 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | | | | |
| 5/09/2005 5/09/2005 | 1139772 | 0/ 3 | PLAVIX 75MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH EVERY DAY | | | | | | | | |
| 5/09/2005 5/09/2005 | 1139773 | 0/ 0 | FENTANYL TRANSDERMAL PATC 100MCG/HR PAT | 10.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| APPLY 1 PATCH EVERY 3 DAYS | | | | | | | | |
| 5/09/2005 5/09/2005 | 1139774 | 0/ 0 | FENTANYL 50MCG/H PATCHES 50MCG/HR PAT | 10.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| AS DIRECTED EVERY 3 DAYS | | | | | | | | |
| 5/09/2005 5/09/2005 | 1139775 | 0/ 0 | ACTIQ 1600MCG LOZ | 120.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| USE 1 EVERY 6 HOURS WHEN NEEDED | | | | | | | | |
| 5/09/2005 5/09/2005 | 1139776 | 0/ 0 | ENDOCET 10-325MG TAB | 120.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

Gender:   Male
DOB:     03/19/1955
I.D.:     0720908442
TEL:     (973)672-2388

**UNITED DRUGS**
507 Central Ave
Newark NJ 07107
Phone:    (973)482-9300    Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

| | |
|---|---|
| **IENT :** | Gender:  Male |
| **\SS, RONALD** | DOB:    03/19/1955 |
| 5 MAIN STREET | I.D.:    0720908442 |
| | TEL:    (973)672-2388 |
| \ANGE    NJ    07050 | |
| **LERGIES** NO KNOWN ALLERGIES | |

| e<br>ed/Ord<br>d | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | ≖ | R.Ph |
|---|---|---|---|---|---|---|---|---|---|
| \KE 1 TABLET(S) BY MOUTH EVERY 6 HOURS | | | | | | | | | |
| 6/2005<br>9/2005 | 1138815 | 2/ 3 | TUSSIONEX<br>PENNKINETI<br>10-8MG/5ML<br>SUSP | 480.00<br>24 | COMESANAS,<br>MARIO | 181 FRANKLIN<br>AVE NUTLEY<br>NJ | NJM | | TE |
| \KE 2 TEASPOON(S) BY MOUTH EVERY 12 HOURS | | | | | | | | | |
| 0/2005<br>4/2005 | 1136529 | 5/ 5 | BUPRENEX<br>0.3MG/ML INJ | 90.00<br>15 | COMESANAS,<br>MARIO | 181 FRANKLIN<br>AVE NUTLEY<br>NJ | NJM | | TE |
| JECT 1 VIAL EVERY 4 HOURS | | | | | | | | | |
| 0/2005<br>1/2005 | 1137922 | 3/ 5 | B-D INSULIN<br>U100-1/2ML SY<br>DIS SY | 100.00<br>25 | COMESANAS,<br>MARIO | 181 FRANKLIN<br>AVE NUTLEY<br>NJ | NJM | | TE |
| ;E EVERY 6 HOURS AS DIRECTED | | | | | | | | | |
| 0/2005<br>1/2005 | 1137925 | 3/ 3 | MOBIC 7.5MG<br>TABLET 7.5MG<br>TAB | 30.00<br>30 | COMESANAS,<br>MARIO | 181 FRANKLIN<br>AVE NUTLEY<br>NJ | NJM | | TE |
| \KE 1 TABLET(S) BY MOUTH DAILY | | | | | | | | | |
| 0/2005<br>1/2005 | 1137927 | 3/ 3 | STROVITE<br>ADVANCE<br>CAPLET TAB | 30.00<br>30 | COMESANAS,<br>MARIO | 181 FRANKLIN<br>AVE NUTLEY<br>NJ | NJM | | TE |
| \KE 1 TABLET(S) BY MOUTH DAILY | | | | | | | | | |
| 0/2005<br>0/2005 | 1138801 | 2/ 5 | ALPRAZOLAM<br>2MG TAB | 90.00<br>30 | COMESANAS,<br>MARIO | 181 FRANKLIN<br>AVE NUTLEY<br>NJ | NJM | | TE |
| \KE 1 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | | | | | |
| 1/2005<br>1/2005 | 1138816 | 1/ 5 | OXANDRIN<br>10MG TABLET<br>10MG TAB | 60.00<br>30 | COMESANAS,<br>MARIO | 181 FRANKLIN<br>AVE NUTLEY<br>NJ | NJM | | TE |
| \KE 1 TABLET(S) BY MOUTH TWO TIMES A DAY | | | | | | | | | |
| '/2005<br>'/2005 | 1138817 | 2/ 3 | CIALIS 20MG<br>TAB | 4.00<br>30 | COMESANAS,<br>MARIO | 181 FRANKLIN<br>AVE NUTLEY<br>NJ | NJM | | TE |

**UNITED DRUGS**
507 Central Ave
Newark NJ 07107
Phone: **(973)482-9300**    Fax:**(973)482-9322**

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

**CLIENT:**
**BASS, RONALD**

495 MAIN STREET

ORANGE         NJ         07050

**ALLERGIES** NO KNOWN ALLERGIES

Gender: Male
DOB:      03/19/1955
I.D.:       0720908442
TEL:       (973)672-2388

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| AS DIRECTED | | | | | | | | |
| 7/02/2005 6/09/2005 | 1139772 | 1/ 3 | PLAVIX 75MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH EVERY DAY | | | | | | | | |
| 7/02/2005 5/09/2005 | 1140490 | 0/ 5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| INJECT 1 VIAL EVERY 4 TO 6 HOURS | | | | | | | | |
| 7/02/2005 7/01/2005 | 1140491 | 0/ 0 | ALLEGRA 180MG TABLET 180MG TAB | 30.00 30 | WILLIS, RUDOLPH C | 23 BRANFORD PLACE NEWARK NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH EVERY DAY | | | | | | | | |
| 7/06/2005 7/09/2005 | 1138815 | 3/ 3 | TUSSIONEX PENNKINETI 10-8MG/5ML SUSP | 300.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 2 TEASPOON(S) BY MOUTH EVERY 12 HOURS | | | | | | | | |
| 7/07/2005 7/07/2005 | 1140587 | 0/ 0 | OXYCODONE (ER) 80MG TER | 120.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 2 TABLET(S) BY MOUTH TWO TIMES A DAY | | | | | | | | |
| 7/07/2005 7/07/2005 | 1140588 | 0/ 0 | ACTIQ 1600MCG LOZ | 120.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) EVERY 6 HOURS | | | | | | | | |
| 7/07/2005 7/07/2005 | 1140589 | 0/ 0 | FENTANYL TRANSDERMAL PATC 100MCG/HR PAT | 10.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| APPLY 1 PATCH EVERY 3 DAYS | | | | | | | | |

**UNITED DRUGS**
507 Central Ave
Newark NJ 07107
Phone: (973)482-9300   Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

**CLIENT :**
**BASS, RONALD**
495 MAIN STREET

ORANGE       NJ       07050

**ALLERGIES** NO KNOWN ALLERGIES

Gender: Male
DOB:   03/19/1955
I.D.:   0720908442
TEL:   (973)672-2388

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| 7/07/2005 7/07/2005 | 1140590 | 0/ 0 | FENTANYL 50MCG/H PATCHES 50MCG/HR PAT | 10.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| APPLY 1 PATCH EVERY 3 DAYS | | | | | | | | |
| 7/07/2005 7/07/2005 | 1140591 | 0/ 1 | ELIDEL 1% CRM | 100.00 12 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| APPLY TWO TIMES A DAY | | | | | | | | |
| 7/07/2005 7/07/2005 | 1140592 | 0/ 0 | ENDOCET 10-325MG TAB | 120.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH EVERY 6 HOURS | | | | | | | | |
| 7/12/2005 7/10/2005 | 1140693 | 0/ 0 | SKELAXIN 800MG TABLET 800MG TAB | 30.00 10 | RUIZ, RESTITUTO | MUHLENBERG REG MED CTR PARK AVE & RANDOLPH P | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH THREE TIMES A DAY | | | | | | | | |
| 7/12/2005 7/10/2005 | 1140694 | 0/ 0 | KETOROLAC 10MG TABLET 10MG TAB | 20.00 3 | RUIZ, RESTITUTO | MUHLENBERG REG MED CTR PARK AVE & RANDOLPH P | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH EVERY 4 HOURS WHEN NEEDED | | | | | | | | |
| 7/14/2005 5/09/2005 | 1140490 | 1/ 5 | BUPRENEX 0.3MG/ML INJ | 90.00 15 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| INJECT 1 VIAL EVERY 4 TO 6 HOURS | | | | | | | | |
| 7/15/2005 3/14/2005 | 1137070 | 1/ 3 | MOBIC 7.5MG TABLET 7.5MG TAB | 30.00 30 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |
| TAKE 1 TABLET(S) BY MOUTH EVERY DAY | | | | | | | | |
| 7/15/2005 4/11/2005 | 1137922 | 4/ 5 | B-D INSULIN U100-1/2ML SY DIS SY | 100.00 25 | COMESANAS, MARIO | 181 FRANKLIN AVE NUTLEY NJ | NJM | TE |

**UNITED DRUGS**
307 Central Ave
Newark NJ 07107
Phone:  (973)482-9300    Fax:(973)482-9322

RX Record From 1/1/2005 12:00:00 AM To 9/27/2019 12:44:29 PM

**CLIENT :**
BASS, RONALD

495 MAIN STREET

| | | |
|---|---|---|
| Gender: | Male |
| DOB: | 03/19/1955 |
| I.D.: | 0720908442 |
| TEL: | (973)672-2388 |

ORANGE         NJ         07050

**ALLERGIES** NO KNOWN ALLERGIES

| Date Filled/Ordered | Rx# | Ref# | Drug Name | Qty/Days | Prescriber Name | Address | Ins | R.Ph |
|---|---|---|---|---|---|---|---|---|
| | | | TAKE 1 TABLET(S) BY MOUTH TWO TIMES A DAY | | | | | |
| 12/29/2006<br>12/28/2006 | 1157158 | 0 / 0 | ENDOCET<br>10-325MG TAB | 90.00<br>22 | COMESANAS, MARIO | 22 ELIZABETH AVE  NEWARK NJ | C | TE |
| | | | TAKE 1 TABLET(S) BY MOUTH EVERY 6 HOURS | | | | | |
| 12/29/2006<br>12/28/2006 | 1157159 | 0 / 0 | KETEK PAK<br>400MG TABLET<br>400MG TAB | 10.00<br>5 | COMESANAS, MARIO | 22 ELIZABETH AVE  NEWARK NJ | NJM | TE |
| | | | TAKE 2 TABLET(S) BY MOUTH EVERY DAY | | | | | |
| 12/30/2006<br>12/30/2006 | 1157170 | 0 / 0 | ROXICET<br>5-325MG TAB | 30.00<br>3 | ARCHINARD, TOM-MEKA | 150 BERGEN STREET NEWARK NJ | NJM | TE |
| | | | TAKE 1 TO 2 TABLET(S) BY MOUTH EVERY 4 HOURS WHEN NEEDED | | | | | |
| 01/05/2007<br>01/05/2007 | 1157299 | 0 / 0 | ENDOCET<br>10-650MG TAB | 20.00<br>5 | HALL, D | 150 BERGEN STREET NEWAERK NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) BY MOUTH EVERY 6 HOURS WHEN NEEDED FOR PAIN | | | | | |
| 01/05/2007<br>01/05/2007 | 1157300 | 0 / 0 | PENICILLIN VK<br>500MG TABLE<br>500MG TAB | 30.00<br>7 | HALL, D | 150 BERGEN STREET NEWAERK NJ | NJM | TE |
| | | | TAKE 1 TABLET(S) BY MOUTH EVERY 6 HOURS | | | | | |
| 01/05/2007<br>01/05/2007 | 1157301 | 0 / 0 | CHLORHEXIDINE GLUCON<br>0.12% LIQ | 473.00<br>7 | HALL, D | 150 BERGEN STREET NEWAERK NJ | NJM | TE |
| | | | USE 15 ML AS DIRECTED THREE TIMES A DAY | | | | | |

Total Rx Count:         **161**